# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re: SRC HOLDING CORPORATION      §   Case No. 02-40284
       FKA MILLER & SCHROEDER INC.      §
       §
Debtor(s)      §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. The debtor filed a petition under Chapter 7 of the United States Bankruptcy Code on January 22, 2002. The undersigned trustee was appointed on January 23, 2002.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of      $      5,042,065.56

       Funds were disbursed in the following amounts:

| | |
|---|---:|
| Administrative expenses | 2,120,821.76 |
| Payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $     2,921,243.80 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing claims in this case was 05/14/2002. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (9/1/2009)**

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $169,010.76.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $121,935.50, for a total compensation of $121,935.50.  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of   $1,620.60 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/07/2010          By: /s/BRIAN F. LEONARD
                               Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 02-40284

**Case Name:** SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.

**Period Ending:** 07/07/10

**Trustee:** (430020)   BRIAN F. LEONARD

**Filed (f) or Converted (c):** 01/22/02 (f)

**§341(a) Meeting Date:** 02/22/02

**Claims Bar Date:** 05/14/02

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 1,000 SHARES POOLED LOAN MARKETING CORP. | 0.00 | 0.00 | DA | 0.00 | FA |
| 2 | 10,000 SHARES OF SRC INVESTMENTS CORP. | 0.00 | 0.00 | | 0.00 | FA |
| 3 | 100 SHARES SRC CAPITAL CORPORATION | 0.00 | 0.00 | DA | 0.00 | FA |
| 4 | 100 SHARES SRC MORTGAGE CORPORATION | 0.00 | 0.00 | DA | 0.00 | FA |
| 5 | 5,000 SHARES SECURITIES RESOLUTION CORP. | 0.00 | 0.00 | | 0.00 | FA |
| 6 | EARNOUT UNDER SALE OF<br>CONTRACT-MARSHALL MILLER | 0.00 | 1,156,052.00 | | 1,156,052.00 | FA |
| 7 | TAX REFUNDS  (u) | 237,368.00 | 237,368.00 | | 237,697.61 | FA |
| 8 | POSSIBLE ACCTS RECEIVABLE  (u) | 0.00 | 0.00 | DA | 0.00 | FA |
| 9 | TRUSTEE V. AKIN, GUMP, STRAUSS, ET AL.  (u)<br>    ADV. COMPLAINT 1/28/03 | 44,789.94 | 44,789.94 | | 15,000.00 | FA |
| 10 | TRUSTEE V. ONYX ACCEPTANCE  (u)<br>    ADV. FILED 12/19/02 | 75,000.00 | 75,000.00 | | 68,500.00 | FA |
| 11 | PRO STAFF REFUND  (u) | 63.75 | 63.75 | | 63.75 | FA |
| 12 | ADV. 03-4284 V. EXECUTIVE RISK INDEMNITY  (u)<br>    JUDGMENT IN FAVOR OF DEFENDANT 4/09 - NO<br>VALUE | 5,000,000.00 | 5,000,000.00 | DA | 0.00 | FA |
| 13 | CLAIM AGAINST BRIGGS & MORGAN  (u) | 0.00 | 46,014.70 | | 25,000.00 | FA |
| 14 | ADV. TRUSTEE V. DORSEY & WHITNEY 03-4291<br>(u)<br>    DECISION REVERSED ON APPEAL 0.00 VALUE | 20,000,000.00 | 0.00 | | 0.00 | FA |
| 15 | LEGAL FEES REIMBURSED BY MARSHALL GROUP<br>(u)<br>    LEGAL FEES INCURRED ON TRUSTEE V.<br>DORSEY & WHITNEY ADV. (ASSET #14) | 298,816.86 | 10,000.00 | | 298,816.86 | FA |
| 16 | REIMBURSE DEPOS. COSTS  (u) | 8,175.63 | 8,175.63 | | 8,175.63 | FA |
| 17 | RAVICH, MEYER TRUST ACCT.  (u) | 248.53 | 248.53 | | 248.53 | FA |
| 18 | NYT CAPITAL REFUND  (u) | 240.35 | 240.35 | | 240.35 | FA |
| 19 | REFUNDS  (u) | 153.15 | 153.15 | DA | 153.15 | FA |
| 20 | UNCLAIMED FUNDS AT STATE OF MN  (u) | 2,225.03 | 2,225.03 | DA | 2,225.03 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 02-40284

**Case Name:** SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.

**Period Ending:** 07/07/10

**Trustee:** (430020) BRIAN F. LEONARD

**Filed (f) or Converted (c):** 01/22/02 (f)

**§341(a) Meeting Date:** 02/22/02

**Claims Bar Date:** 05/14/02

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | EARNOUT UNDER SALE FROM MARSHALL MILLER & SCHRO<br>    Originally from Case 02-40285 SRC Investments Corp<br>COLLECTED IN SRC HOLDING ASSET NO. 6 | 700,000.00 | 700,000.00 | | 0.00 | FA |
| 22 | LOANS PAYABLE TO DEBTOR<br>    Originally from Case 02-40285 SRC Investments Corp | 0.00 | 0.00 | | 0.00 | FA |
| 23 | COMMISSIONS  (u)<br>    Originally from Case 02-40285 SRC Investments Corp | Unknown | 23,072.10 | | 23,072.10 | FA |
| 24 | ACCT RECEIVABLES  (u)<br>    Originally from Case 02-40285 SRC Investments Corp | 0.00 | 0.00 | | 152.26 | FA |
| 25 | REFUNDS  (u)<br>    Originally from Case 02-40285 SRC Investments Corp | 450.00 | 0.00 | | 450.00 | FA |
| 26 | REIMBURSEMENT ATTY FEES  (u)<br>    Originally from Case 02-40285 SRC Investments Corp | 450.00 | 450.00 | | 450.00 | FA |
| 27 | R. CONNOLLY ADV. PROC.<br>    Originally from Case 02-40285 SRC Investments Corp<br>ASSET SCHEDULED IN CASE NO. 02-40286<br>SECURITIES RESOLUTION CORP. | 13,594.17 | 13,594.17 | | 10,000.00 | FA |
| 28 | TRUSTEE V. THE MARSHALL GROUP ADV.<br>#04-4044  (u)<br>    Originally from Case 02-40285 SRC Investments Corp<br>NOTICE OF SETTLEMENT 8/19/2004; HEARING 9/22/04 | 236,595.06 | 0.00 | | 1,336,595.06 | FA |
| 29 | NATIONAL FINANCIAL FUND  (u)<br>    Originally from Case 02-40285 SRC Investments Corp | 1,298.01 | 1,298.01 | | 1,298.01 | FA |
| 30 | STATE OF MN UNCLAIMED PROPERTY  (u) | 353,628.14 | 353,628.14 | | 353,628.14 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 02-40284 | **Trustee:** (430020) BRIAN F. LEONARD |
| **Case Name:** SRC HOLDING CORPORATION | **Filed (f) or Converted (c):** 01/22/02 (f) |
| FKA MILLER & SCHROEDER INC. | **§341(a) Meeting Date:** 02/22/02 |
| **Period Ending:** 07/07/10 | **Claims Bar Date:** 05/14/02 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Originally from Case 02-40285 SRC Investments Corp | | | | | |
| 31 | MARSHALL & ILSLEY BANK<br>Originally from Case 02-40286 Securities Resolution Corp | 250,000.00 | 250,000.00 | | 233,085.44 | FA |
| 32 | WARRANT DTD 3/31/00 - 7,500 SHARES SPIELO MFG<br>Originally from Case 02-40286 Securities Resolution Corp<br>ADVERSARY FILED 04-4117 | Unknown | Unknown | DA | 0.00 | FA |
| 33 | WARRANT DTD 4/13/98 - 7,500 SPIELO MFG<br>Originally from Case 02-40286 Securities Resolution Corp | Unknown | Unknown | | 52,717.50 | FA |
| 34 | WARRANT DTD 5/7/98 - 50,000 SHARES PDS FINANC.<br>Originally from Case 02-40286 Securities Resolution Corp | Unknown | Unknown | DA | 0.00 | FA |
| 35 | WARRANT DTD 7/20/99 - 50,000 SHARES PAPER WRHS.<br>Originally from Case 02-40286 Securities Resolution Corp | Unknown | Unknown | DA | 0.00 | FA |
| 36 | 1,000 UNITS OF AFG B LIMITED PARTNERSHIP<br>Originally from Case 02-40286 Securities Resolution Corp | 3,060.00 | 3,060.00 | | 5,348.10 | FA |
| 37 | 1,800 UNITS OF AMERICAN INCOME FUND I-D<br>Originally from Case 02-40286 Securities Resolution Corp | 1,440.00 | 1,440.00 | | 4,268.00 | FA |
| 38 | 3,400 UNITS AIRFUND 11 LIMITED PARTNERSHIP<br>Originally from Case 02-40286 Securities Resolution Corp | 3,060.00 | 3,060.00 | | 3,851.78 | FA |
| 39 | 4,500 UNITS PLM VII LIMITED PARTNERSHIP<br>Originally from Case 02-40286 Securities Resolution Corp | 12,600.00 | 12,600.00 | OA | 0.00 | FA |
| 40 | 480 UNITS AFG C LIMITED PARTNERSHIP | 1,104.00 | 1,104.00 | | 2,331.95 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 02-40284
**Case Name:** SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.
**Period Ending:** 07/07/10

**Trustee:** (430020) BRIAN F. LEONARD
**Filed (f) or Converted (c):** 01/22/02 (f)
**§341(a) Meeting Date:** 02/22/02
**Claims Bar Date:** 05/14/02

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Originally from Case 02-40286 Securities Resolution Corp | | | | | |
| 41 | 10 WARRANTS FOR ARCADIA FINANCIAL LTD.<br>Originally from Case 02-40286 Securities Resolution Corp | 0.00 | 0.00 | DA | 0.00 | FA |
| 42 | 130,000 OKLAHOMA COUNTY OK BONDS<br>Originally from Case 02-40286 Securities Resolution Corp | 0.00 | 0.00 | | 4,792.38 | FA |
| 43 | 15,000 WI STATE HEALTH BONDS<br>Originally from Case 02-40286 Securities Resolution Corp | 300.00 | 300.00 | OA | 0.00 | FA |
| 44 | 160,000 MPLS MN HEALTH REVENUE BONDS<br>Originally from Case 02-40286 Securities Resolution Corp | 0.00 | 0.00 | DA | 0.00 | FA |
| 45 | 213,000 UNITED HOMES INC BONDS<br>Originally from Case 02-40286 Securities Resolution Corp | 0.00 | 0.00 | DA | 0.00 | FA |
| 46 | 30,000 SAVANNAH GA ECONOMIC DEVELOPMENT BONDS<br>Originally from Case 02-40286 Securities Resolution Corp | 600.00 | 600.00 | OA | 0.00 | FA |
| 47 | 35,000 SAVANNAH GA ECONOMIC DEVELOPMENT BONDS<br>Originally from Case 02-40286 Securities Resolution Corp | 700.00 | 700.00 | OA | 0.00 | FA |
| 48 | 5,000 ST LOUIS COUNTY MO BONDS<br>Originally from Case 02-40286 Securities Resolution Corp | 100.00 | 100.00 | OA | 0.00 | FA |
| 49 | 50,000 COLUMBUS GA DOWNTOWN DEVELOPMENT BONDS<br>Originally from Case 02-40286 Securities Resolution Corp | 1,000.00 | 1,000.00 | OA | 0.00 | FA |
| 50 | 691 RESTRICTED NETZEE INC BONDS<br>Originally from Case 02-40286 Securities Resolution | 0.00 | 0.00 | DA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | | |
|---|---|---|
| Case Number: | 02-40284 | |
| Case Name: | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| Period Ending: 07/07/10 | | |

| | |
|---|---|
| Trustee: | (430020)   BRIAN F. LEONARD |
| Filed (f) or Converted (c): | 01/22/02 (f) |
| §341(a) Meeting Date: | 02/22/02 |
| Claims Bar Date: | 05/14/02 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Corp | | | | | |
| 51 | EARNOUT UNDER SALE CONTRACT-MARSHALL,<br>MILLER  (u)<br>   Originally from Case 02-40286 Securities Resolution<br>Corp | 700,000.00 | 700,000.00 | | 100,000.00 | FA |
| 52 | I O U FROM K EDWARD ELVERUD DATED 6/12/01<br>   ADV. PROC. DISMISSED | 4,000.00 | 4,000.00 | DA | 0.00 | FA |
| 53 | PROM. NOTE DATED 1/7/00 FROM F NEIL SMITH<br>   JUDGMENT ORDERED 2/11/03;<br>UNADMINISTERED ASSET;Originally from Case<br>02-40286 Securities Resolution Corp<br>HIRED ATTY GERALD PHILIPS TO COLLECT<br>JUDGMENT 10/15/03 | 50,000.00 | 50,000.00 | | 0.00 | 64,192.34 |
| 54 | PROM. NOTE DATED 11/15/98 RHONDA<br>CONNOLLY<br>   Originally from Case 02-40286 Securities Resolution<br>Corp<br>ASSET COLLECTED IN CASE 02-40285 9/17/02;<br>TRANSFERRED FUNDS TO 02-40286  9/24/02<br>SECURITIES RESOLUTION | 11,598.25 | 11,598.25 | | 0.00 | FA |
| 55 | PROM. NOTE DATED 4/15/00 RICHARD LARSON<br>   Originally from Case 02-40286 Securities Resolution<br>Corp<br>ADV. PROC. FILED 5/28/02 | 81,445.10 | 81,445.10 | | 50,000.00 | FA |
| 56 | PROM. NOTE DATED 6/12/00 KEN EISLER<br>   Originally from Case 02-40286 Securities Resolution<br>Corp<br>ADV. FILED 5/28/02; ADV. DISMISSED 8/1/02 | 28,194.46 | 28,194.46 | | 0.00 | FA |
| 57 | PROM. NOTE DATED 6/12/01 K EDWARD ELVERUD<br>   Originally from Case 02-40286 Securities Resolution<br>Corp<br>ADV. PROC. FILED 5/28/02 | 10,000.00 | 10,000.00 | | 10,908.96 | FA |
| 58 | PROM. NOTE DATED 6/5/00 FRANK W.<br>KLESCEWSKI<br>   Originally from Case 02-40286 Securities Resolution | 75,000.00 | 75,000.00 | | 26,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 02-40284 | **Trustee:** (430020) BRIAN F. LEONARD |
| **Case Name:** SRC HOLDING CORPORATION | **Filed (f) or Converted (c):** 01/22/02 (f) |
| FKA MILLER & SCHROEDER INC. | **§341(a) Meeting Date:** 02/22/02 |
| **Period Ending:** 07/07/10 | **Claims Bar Date:** 05/14/02 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Corp<br>ADV. PROC. FILED 5/28/02 | | | | | |
| 59 | PROM. NOTE DATED 7/27/00 TIMOTHY HERMAN<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 10,600.00 | 10,600.00 | | 4,500.00 | FA |
| 60 | COBRA PAYMENTS (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 0.00 | Unknown | | 818.25 | FA |
| 61 | COMMISSION PAYMENTS (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 0.00 | 1.00 | | 36,869.67 | FA |
| 62 | JJ&S LTD PARTNERSHP ACCT. REC. (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 3,000.00 | 0.00 | | 3,000.00 | FA |
| 63 | GEAC NOTES (u)<br>UNSCHEDULED ASSET -DETERMINED 0.00<br>VALUE; from Case 02-40286 Securities Resolution<br>Corp | 148,563.25 | 148,563.25 | DA | 0.00 | FA |
| 64 | REFUNDS (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 1,319.07 | 0.00 | | 1,319.07 | FA |
| 65 | LIBBY HOLDINGS ACCT REC. (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 1,965.78 | 1,965.78 | | 1,965.78 | FA |
| 66 | REFUND - U S POSTAL SERVICE (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 1,227.36 | 1,227.36 | | 1,227.36 | FA |
| 67 | ACCT REC (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 1,174.22 | 1,174.22 | | 1,174.22 | FA |
| 68 | ADV. PROC. V. ROSSBACHER & ASSOCIATES<br>03-4077 (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 34,251.26 | 34,251.26 | | 800.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 02-40284 | **Trustee:** (430020) BRIAN F. LEONARD |
| **Case Name:** SRC HOLDING CORPORATION | **Filed (f) or Converted (c):** 01/22/02 (f) |
| FKA MILLER & SCHROEDER INC. | **§341(a) Meeting Date:** 02/22/02 |
| **Period Ending:** 07/07/10 | **Claims Bar Date:** 05/14/02 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DISMISSED 10/14/03 | | | | | |
| 69 | ADV. PROC. V. WILLIAM D. SEXTON 03-4081 (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp<br>TRIAL SET FOR 1/12/04 | 370,614.59 | 370,614.59 | | 220,000.00 | FA |
| 70 | CORRESPONDENT SERVICES - SECURITIES (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 38,550.27 | 38,550.27 | | 38,550.27 | FA |
| 71 | ADV. 03-4153 V. ROGER WIKNER (u)<br>DISMISSED 10/24/2004; Originally from Case<br>02-40286 Securities Resolution Corp<br>ORDER DISMISSING 10/29/04 | 0.00 | 0.00 | DA | 0.00 | FA |
| 72 | ADV. 03-4155V. JAMES IVERSON (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp<br>ORDER DISMISSING 10/29/04 | 0.00 | 0.00 | DA | 0.00 | FA |
| 73 | ADV. 03-4191 V. MARSHALL'S (u)<br>JUDGMENT 9/30/03; UNADMINISTERED ASSET;<br>Originally from Case 02-40286 Securities Resolution<br>Corp<br>JUDGMENT 9/30/03 FOR PLAINTIFF $10,000. | 10,000.00 | 10,000.00 | | 0.00 | 10,000.00 |
| 74 | ADV. 3-4190 V. HDR ENGINEERING (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp<br>HEARING STRICKEN - MATTER SETTLED 10/22/03 | 5,854.66 | 5,854.66 | | 3,200.00 | FA |
| 75 | ADV. 03-4380 V. BLUE CROSS (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 3,953.00 | 3,953.00 | | 3,000.00 | FA |
| 76 | ADV. 04-4045 V. S. ERICKSON (u)<br>Originally from Case 02-40286 Securities Resolution<br>Corp<br>ORDER DISMISSING 3/26/04 | Unknown | Unknown | DA | 0.00 | FA |
| 77 | ADV. 04-4117 V. SPIELO MFG<br>Originally from Case 02-40286 Securities Resolution<br>Corp | 425,000.00 | 1.00 | | 425,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 02-40284 | **Trustee:** (430020) BRIAN F. LEONARD |
| **Case Name:** SRC HOLDING CORPORATION | **Filed (f) or Converted (c):** 01/22/02 (f) |
| FKA MILLER & SCHROEDER INC. | **§341(a) Meeting Date:** 02/22/02 |
| **Period Ending:** 07/07/10 | **Claims Bar Date:** 05/14/02 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ADV. FILED 4/1/04 | | | | | |
| 78 | REIMBURSE DEPOS. COSTS (u)<br>   Originally from Case 02-40286 Securities Resolution<br>Corp | 2,217.82 | 2,217.82 | | 2,217.82 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 267,300.53 | Unknown |
| **79** | **Assets** **Totals** (Excluding unknown values) | **$29,265,589.71** | **$9,535,549.52** | | **$5,042,065.56** | **$74,192.34** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**     July 31, 2004          **Current Projected Date Of Final Report (TFR):**     June 15, 2010  (Actual)

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | ALLIANCE BANK |
| **Account:** | 1008085508 - 02-40284 Alliance TDA |
| **Blanket Bond:** | $37,229,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/09 | | SRC HOLDING - CHASE BANK ACCT | NEW CDARS ACCT. | 9999-000 | 300,000.00 | | 300,000.00 |
| 11/19/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 633.75 | | 300,633.75 |
| 11/19/09 | | CASHIER'S CHECK NO. 4218536865 | CD #1008085508 MATURED | 9999-000 | | 300,633.75 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 300,633.75 | 300,633.75 | $0.00 |
| Less: Bank Transfers | 300,000.00 | 300,633.75 | |
| **Subtotal** | 633.75 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $633.75 | $0.00 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | | **Trustee:** | BRIAN F. LEONARD (430020) | |
| **Case Name:** | SRC HOLDING CORPORATION | | | **Bank Name:** | VOYAGER BANK | |
| | FKA MILLER & SCHROEDER INC. | | | **Account:** | 137280 - 02-40284 Voyager TDA | |
| **Taxpayer ID #:** | 41-1873111 | | | **Blanket Bond:** | $37,229,000.00 (per case limit) | |
| **Period Ending:** | 07/07/10 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/06 | | CHASE M.M. ACCT TRANSFER | TRANSFER FUNDS | 9999-000 | 750,000.00 | | 750,000.00 |
| 12/19/06 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 6,544.52 | | 756,544.52 |
| 03/19/07 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 6,435.81 | | 762,980.33 |
| 06/19/07 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 6,038.62 | | 769,018.95 |
| 09/19/07 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 6,086.42 | | 775,105.37 |
| 12/19/07 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 6,067.91 | | 781,173.28 |
| 03/19/08 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 5,355.85 | | 786,529.13 |
| 06/19/08 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 3,370.22 | | 789,899.35 |
| 06/19/08 | | VOYAGER CASHIER'S CHECK<br>#804002 | CD MATURED | 9999-000 | | 786,899.35 | 3,000.00 |
| 06/23/08 | | VOYAGER BANK CASHIER'S<br>CHECK #804011 | CD MATURED - INTEREST | 9999-000 | | 3,000.00 | 0.00 |

| | | | |
|---|---|---:|---:|
| | **ACCOUNT TOTALS** | 789,899.35 | 789,899.35 | $0.00 |
| | Less: Bank Transfers | 750,000.00 | 789,899.35 | |
| | **Subtotal** | **39,899.35** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$39,899.35** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | VOYAGER BANK |
| **Account:** | 137280B - 02-40285 Voyager TDA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/06 | | SRC INV | TRANSFER FUNDS - OPEN C.D. | 9999-000 | 250,000.00 | | 250,000.00 |
| 01/29/07 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 2,205.48 | | 252,205.48 |
| 04/20/07 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 2,077.07 | | 254,282.55 |
| 07/20/07 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 1,990.65 | | 256,273.20 |
| 10/20/07 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 2,028.28 | | 258,301.48 |
| 01/20/08 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 1,920.63 | | 260,222.11 |
| 04/20/08 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 1,686.81 | | 261,908.92 |
| 07/21/08 | Int | VOYAGER BANK | Interest Earned | 1270-000 | 983.67 | | 262,892.59 |
| 07/21/08 | | CASHIER'S CHECK 804098 | TRANSFER CD FUNDS | 9999-000 | | 262,892.59 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 262,892.59 | 262,892.59 | $0.00 |
| Less: Bank Transfers | 250,000.00 | 262,892.59 | |
| **Subtotal** | 12,892.59 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$12,892.59** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-40284 | **Trustee:** BRIAN F. LEONARD (430020) |
| **Case Name:** SRC HOLDING CORPORATION | **Bank Name:** ASSOCIATED BANK |
| FKA MILLER & SCHROEDER INC. | **Account:** 2200770234 - 02-40284 Associated TDA |
| **Taxpayer ID #:** 41-1873111 | **Blanket Bond:** $37,229,000.00 (per case limit) |
| **Period Ending:** 07/07/10 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/08 | | CHASE BANK | NEW C.D. | 9999-000 | 200,000.00 | | 200,000.00 |
| 12/30/08 | Int | ASSOCIATED BANK | Interest Earned | 1270-000 | 2,564.92 | | 202,564.92 |
| 06/29/09 | Int | ASSOCIATED BANK | Interest Earned | 1270-000 | 1,331.54 | | 203,896.46 |
| 12/28/09 | Int | ASSOCIATED BANK | Interest Earned | 1270-000 | 667.98 | | 204,564.44 |
| 12/28/09 | | BFL, TRUSTEE | C. D. MATURED | 9999-000 | | 204,564.44 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 204,564.44 | 204,564.44 | $0.00 |
| Less: Bank Transfers | 200,000.00 | 204,564.44 | |
| **Subtotal** | 4,564.44 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,564.44** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | ASSOCIATED BANK |
| **Account:** | 2200892798 - 02-40285 Associated TDA |
| **Blanket Bond:** | $37,229,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/08 | | JP MORGAN CHASE | OPEN NEW 6 MO. CD | 9999-000 | 250,000.00 | | 250,000.00 |
| 08/13/08 | Int | ASSOCIATED BANK | Interest Earned | 1270-000 | 53.77 | | 250,053.77 |
| 08/13/08 | Int | ADDED IN ERROR | INTEREST IS PART OF 10/24 $1,702.73 | 1270-000 | -53.77 | | 250,000.00 |
| 10/24/08 | Int | ASSOCIATED BANK | Interest Earned | 1270-000 | 1,702.73 | | 251,702.73 |
| 01/19/09 | Int | ASSOCIATED BANK | Interest Earned | 1270-000 | 1,552.81 | | 253,255.54 |
| 04/25/09 | Int | ASSOCIATED BANK | Interest Earned | 1270-000 | 670.09 | | 253,925.63 |
| 07/19/09 | Int | ASSOCIATED BANK | Interest Earned | 1270-000 | 594.88 | | 254,520.51 |
| 01/19/10 | Int | ASSOCIATED BANK | Interest Earned | 1270-000 | 593.55 | | 255,114.06 |
| 01/19/10 | | CASHIER'S CHECK TO BRIAN LEONARD, TRUSTEE | TRANSFER FUNDS TO SRC HOLDING | 9999-000 | | 255,114.06 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 255,114.06 | 255,114.06 | $0.00 |
| Less: Bank Transfers | 250,000.00 | 255,114.06 | |
| **Subtotal** | 5,114.06 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $5,114.06 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 02-40284
Case Name: SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.
Taxpayer ID #: 41-1873111
Period Ending: 07/07/10

Trustee: BRIAN F. LEONARD (430020)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: 312-8373611-65 - 02-40286 JPMC MMA
Blanket Bond: $37,229,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/02 | {31} | M & I BANK | BANK ACCT. | 1129-000 | 232,713.63 | | 232,713.63 |
| 02/07/02 | {60} | ANTHONY K BUTORAC | COBRA PAYMENT | 1290-000 | 218.79 | | 232,932.42 |
| 02/07/02 | {60} | KAY OR MARY FRANCIS | COBRA PAYMENT | 1290-000 | 199.82 | | 233,132.24 |
| 02/07/02 | {60} | MARIA MOLDEN | COBRA PAYMENT | 1290-000 | 199.82 | | 233,332.06 |
| 02/07/02 | {61} | SUN TRUST - HARTFORD LIFE | COMMISSION PAYMENT | 1290-000 | 22.00 | | 233,354.06 |
| 02/07/02 | {61} | SCUDDER INVESTMENTS | COMMISSION PAYMENT | 1290-000 | 251.34 | | 233,605.40 |
| 02/07/02 | {61} | DREYFUS | COMMISSION PAYMENT | 1290-000 | 135.79 | | 233,741.19 |
| 02/07/02 | {61} | FRANKLIN TEMPLETON DISTRIBUTORS | COMMISSION PAYMENT | 1290-000 | 4.00 | | 233,745.19 |
| 02/07/02 | {61} | DREYFUS | COMMISSION CHECK | 1290-000 | 5.00 | | 233,750.19 |
| 02/07/02 | {61} | ALLIANCE FUND DISTRIBUTORS | COMMISSION PAYMENT | 1290-000 | 150.97 | | 233,901.16 |
| 02/07/02 | {61} | EVERGREEN FUNDS | COMMISSION PAYMENT | 1290-000 | 5.00 | | 233,906.16 |
| 02/07/02 | {61} | PUTNAM INVESTMENTS | COMMISSION PAYMENT | 1290-000 | 196.47 | | 234,102.63 |
| 02/07/02 | {61} | MARSH USA INC. | COMMISSION PAYMENT | 1290-000 | 1,701.00 | | 235,803.63 |
| 02/07/02 | {61} | DEALER CHECK | COMMISSION PAYMENT | 1290-000 | 82.77 | | 235,886.40 |
| 02/07/02 | {61} | DELAWARE INVESTMENTS | COMMISSION CHECK | 1290-000 | 18.05 | | 235,904.45 |
| 02/07/02 | {61} | MANULIFE FINANCIAL | COMMISSION PAYMENT | 1290-000 | 35.14 | | 235,939.59 |
| 02/07/02 | {61} | THE HARTFORD MUTUAL FUNDS | COMMISSION CHECK | 1290-000 | 4.75 | | 235,944.34 |
| 02/07/02 | {61} | EATON VANCE | COMMISSION | 1290-000 | 83.05 | | 236,027.39 |
| 02/07/02 | {61} | FRANKLIN TEMPLETON DISTRIBUTORS | COMMISSION | 1290-000 | 1,000.00 | | 237,027.39 |
| 02/07/02 | {51} | MILLER & SCHROEDER, INC. | EARN OUT UNDER SALE CONTRACT | 1290-002 | 100,000.00 | | 337,027.39 |
| 02/08/02 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 1,130.00 | 335,897.39 |
| 02/12/02 | {36} | TEXTAINER CAPITAL CORP. | PARTNERSHIP DISTRIBUTION | 1129-000 | 62.50 | | 335,959.89 |
| 02/12/02 | {60} | DAVID K. ENGHUSEN/MARGARET A. PIDDE | COBRA PAYMENT | 1290-000 | 199.82 | | 336,159.71 |
| 02/12/02 | {62} | J J & S LIMITED PARTNERSHIP | ACCT. REC. | 1221-000 | 3,000.00 | | 339,159.71 |
| 02/12/02 | 1001 | SRC INVESTMENTS CORPORATION | 1/2 EARNOUT - MARSHALL MILLER (DEP. 2/7/02) | 9999-000 | | 50,000.00 | 289,159.71 |
| 02/19/02 | {61} | FRANKLIN TEMPLETON DISTRIBUTORS, INC. | COMMISSIONS | 1290-000 | 1,535.69 | | 290,695.40 |
| 02/19/02 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 136.81 | | 290,832.21 |
| 02/21/02 | {61} | GLOBAL CORPORATE TRUST SERVICES | COMMISSIONS | 1290-000 | 250.00 | | 291,082.21 |
| 02/21/02 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 749.00 | | 291,831.21 |
| 02/21/02 | {61} | THE HARTFORD MUTUAL FUNDS | COMMISSIONS | 1290-000 | 9.50 | | 291,840.71 |
| 02/26/02 | {61} | EVERGREEN INVESTMENTS | COMMISSION | 1290-000 | 5.00 | | 291,845.71 |

Subtotals :   $342,975.71    $51,130.00

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | **Trustee:** | BRIAN F. LEONARD (430020) | | |
| **Case Name:** | SRC HOLDING CORPORATION | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | FKA MILLER & SCHROEDER INC. | | **Account:** | 312-8373611-65 - 02-40286 JPMC MMA | | |
| **Taxpayer ID #:** | 41-1873111 | | **Blanket Bond:** | $37,229,000.00 (per case limit) | | |
| **Period Ending:** | 07/07/10 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/02 | {61} | GOLDMAN SACHS | COMMISSIONS | 1290-000 | 15.27 | | 291,860.98 |
| 02/28/02 | {61} | THE HARTFORD | COMMISSIONS | 1290-000 | 29.36 | | 291,890.34 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 169.95 | | 292,060.29 |
| 02/28/02 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 673.00 | 291,387.29 |
| 03/05/02 | {61} | PHOENIX LIFE INS. | UNSCHEDULED COMMISSIONS | 1290-000 | 0.84 | | 291,388.13 |
| 03/05/02 | {61} | NATIONAL SECURITIES<br>CLEARING CORP. | COMMISSIONS | 1290-000 | 23.75 | | 291,411.88 |
| 03/19/02 | | IRA J. GAINES | SALE OF UNITS | | 3,254.00 | | 294,665.88 |
| | {36} | | | 1129-000 | 2,225.00 | | 294,665.88 |
| | {40} | | | 1129-000 | 1,029.00 | | 294,665.88 |
| 03/19/02 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 124.40 | | 294,790.28 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 211.31 | | 295,001.59 |
| 04/04/02 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 188.81 | | 295,190.40 |
| 04/23/02 | {61} | THE HARTFORD | COMMISSIONS | 1290-000 | 9.50 | | 295,199.90 |
| 04/23/02 | {61} | ALLIANZ LIFE INS. | COMMISSION | 1290-000 | 106.21 | | 295,306.11 |
| 04/23/02 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 34.84 | | 295,340.95 |
| 04/30/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 206.29 | | 295,547.24 |
| 05/01/02 | {61} | THE HARTFORD MUTUAL FUNDS | COMMISSIONS | 1290-000 | 64.00 | | 295,611.24 |
| 05/01/02 | {61} | SCUDDER INVESTMENTS<br>SERVICE | COMMISSIONS | 1290-000 | 216.61 | | 295,827.85 |
| 05/09/02 | {61} | FRANKLIN TEMPLETON<br>DISTRIBUTORS | COMMISSIONS | 1290-000 | 16.84 | | 295,844.69 |
| 05/09/02 | {61} | PUTNAM INVESTMENTS | COMMISSIONS | 1290-000 | 194.73 | | 296,039.42 |
| 05/14/02 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 152.25 | | 296,191.67 |
| 05/14/02 | {61} | FRANKLIN TEMPLETON<br>DISTRIBUTORS | COMMISSION | 1290-000 | 1,510.79 | | 297,702.46 |
| 05/14/02 | {61} | DREYFUS | COMMISSION | 1290-000 | 132.86 | | 297,835.32 |
| 05/16/02 | {61} | THE HARTFORD MUTUAL FUNDS | COMMISSIONS | 1290-000 | 4.75 | | 297,840.07 |
| 05/16/02 | {61} | THE HARTFORD MUTUAL FUNDS | COMMISSIONS | 1290-000 | 17.58 | | 297,857.65 |
| 05/21/02 | {61} | GOLDMAN SACHS | COMMISSIONS | 1290-000 | 14.29 | | 297,871.94 |
| 05/28/02 | {64} | NYSE | REFUND | 1290-000 | 651.69 | | 298,523.63 |
| 05/28/02 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 5.00 | | 298,528.63 |
| 05/28/02 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 1,050.00 | 297,478.63 |
| 05/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 207.01 | | 297,685.64 |
| 06/04/02 | {61} | THE HARTFORD MUTUAL FUNDS | COMMISSIONS | 1290-000 | 29.26 | | 297,714.90 |
| 06/04/02 | 1002 | ALLIANCE BANK | TRANSFER FUNDS TO C.D. | 9999-000 | | 100,000.00 | 197,714.90 |
| 06/06/02 | 1003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 147.03 | 197,567.87 |

| | | Subtotals : | $7,592.19 | $101,870.03 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | **Trustee:** | BRIAN F. LEONARD (430020) | | |
| **Case Name:** | SRC HOLDING CORPORATION | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | FKA MILLER & SCHROEDER INC. | | **Account:** | 312-8373611-65 - 02-40286 JPMC MMA | | |
| **Taxpayer ID #:** | 41-1873111 | | **Blanket Bond:** | $37,229,000.00 (per case limit) | | |
| **Period Ending:** | 07/07/10 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 06/01/2002 FOR CASE #02-40286, BOND #016018055 | | | | |
| 06/13/02 | {64} | SBC COMMUNICATIONS | REFUND | 1290-000 | 132.00 | | 197,699.87 |
| 06/13/02 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 81.53 | 197,618.34 |
| 06/25/02 | {57} | K. EDWARD ELEVERUD | LOAN REPAYMENT | 1121-000 | 10,908.96 | | 208,527.30 |
| 06/27/02 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 36.00 | | 208,563.30 |
| 06/27/02 | {61} | FRANKLIN TEMPLETON DISTRIBUTORS | COMMISSIONS | 1290-000 | 1,950.00 | | 210,513.30 |
| 06/27/02 | {61} | CORPORATE PROPERTY ASSOCIATES 12 | COMMISSIONS | 1290-000 | 1,204.88 | | 211,718.18 |
| 06/28/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 144.19 | | 211,862.37 |
| 07/11/02 | {61} | FIRST TRUST | COMMISSION | 1290-000 | 61.70 | | 211,924.07 |
| 07/16/02 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 142.50 | | 212,066.57 |
| 07/16/02 | {64} | MILLER & SCHROEDER PAYROLL T.A. | REFUND - PAYROLL ACCT | 1290-000 | 392.34 | | 212,458.91 |
| 07/23/02 | {31} | M & I BANK | BANK ACCT | 1129-000 | 371.81 | | 212,830.72 |
| 07/23/02 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 27.67 | | 212,858.39 |
| 07/23/02 | {61} | DELAWARE INVESTMENTS | COMMISSIONS | 1290-000 | 17.76 | | 212,876.15 |
| 07/30/02 | {61} | EATON VANCE MUTUAL FUNDS | COMMISSIONS | 1290-000 | 420.00 | | 213,296.15 |
| 07/30/02 | {61} | EATON VANCE MUTUAL FUNDS | COMMISSIONS | 1290-000 | 87.54 | | 213,383.69 |
| 07/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 144.25 | | 213,527.94 |
| 08/29/02 | {61} | FRANKLIN TEMPLETON DISTRIBUTORS | COMMISSIONS | 1290-000 | 1,489.63 | | 215,017.57 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 136.06 | | 215,153.63 |
| 09/05/02 | {61} | GOLDMAN SACHS | COMMISSIONS | 1290-000 | 12.93 | | 215,166.56 |
| 09/10/02 | {65} | LIBBY HOLDINGS, INC. | ACCT REC | 1221-000 | 1,965.78 | | 217,132.34 |
| 09/10/02 | {61} | US BANK | COMMISSIONS | 1290-000 | 39.63 | | 217,171.97 |
| 09/19/02 | {58} | FRANK W. KLESCEWSKI | ADV. PROC. 02-8028 SETTLEMENT | 1149-000 | 26,000.00 | | 243,171.97 |
| 09/24/02 | | SRC INVESTMENTS CORP. | TRANSFER FUNDS FROM 02-40285 | 9999-000 | 10,000.00 | | 253,171.97 |
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 138.83 | | 253,310.80 |
| 10/17/02 | {61} | EATON VANCE | COMMISSION | 1290-000 | 89.94 | | 253,400.74 |
| 10/17/02 | {61} | DELAWARE INVESTMENTS | COMMISSIONS | 1290-000 | 18.27 | | 253,419.01 |
| 10/17/02 | {61} | LIBERTY FUNDS | COMMISSION | 1290-000 | 51.04 | | 253,470.05 |
| 10/17/02 | {61} | SCUDDER INVESTMENTS SERVICES | COMMISSIONS | 1290-000 | 195.71 | | 253,665.76 |
| 10/23/02 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 21.73 | | 253,687.49 |
| 10/23/02 | {61} | ALLIANCE FUND DISTRIBUTORS | COMMISSIONS | 1290-000 | 115.36 | | 253,802.85 |

| | | Subtotals : | $56,316.51 | $81.53 |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-40284 | **Trustee:** BRIAN F. LEONARD (430020) |
| **Case Name:** SRC HOLDING CORPORATION | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| FKA MILLER & SCHROEDER INC. | **Account:** 312-8373611-65 - 02-40286 JPMC MMA |
| **Taxpayer ID #:** 41-1873111 | **Blanket Bond:** $37,229,000.00  (per case limit) |
| **Period Ending:** 07/07/10 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 161.50 | | 253,964.35 |
| 11/18/02 | {61} | ALLIANZ LIFE INSURANCE | COMMSSIONS | 1290-000 | 134.18 | | 254,098.53 |
| 11/19/02 | {61} | FRANKLIN TEMPLETON DISTRIBUTORS | COMMSSIONS | 1290-000 | 1,342.49 | | 255,441.02 |
| 11/21/02 | {61} | HOMESIDE LENDING | COMMISSIONS | 1290-000 | 299.48 | | 255,740.50 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 105.57 | | 255,846.07 |
| 12/03/02 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 128.88 | | 255,974.95 |
| 12/26/02 | {61} | PHOENIX EQUITY PLANNING CORP | COMMISSIONS | 1290-000 | 2.63 | | 255,977.58 |
| 12/26/02 | {61} | THE HARTFORD | COMMISSIONS | 1290-000 | 4.75 | | 255,982.33 |
| 12/26/02 | {59} | TIM HERMAN | PARTIAL PAYMENT IN SETTLEMENT | 1121-000 | 900.00 | | 256,882.33 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 93.52 | | 256,975.85 |
| 01/09/03 | {61} | INTERCHANGE BROKERAGE SERVICES | COMMISSIONS | 1290-000 | 601.44 | | 257,577.29 |
| 01/09/03 | {61} | FIRST TRUST | COMMISSIONS | 1290-000 | 101.85 | | 257,679.14 |
| 01/14/03 | | AMERICAN FINANCE GROUP | LIQUIDATION OF PARTNERSHIP ASSETS AND DISTRIBUTIONS | | 8,864.15 | | 266,543.29 |
| | {36} | | 3,060.60 | 1129-000 | | | 266,543.29 |
| | {37} | | 1,440.00 | 1129-000 | | | 266,543.29 |
| | {38} | | 3,060.60 | 1129-000 | | | 266,543.29 |
| | {40} | | 1,302.95 | 1129-000 | | | 266,543.29 |
| 01/14/03 | {42} | AMERICAN FINANCE GROUP | PARTNERSHIP ASSETS | 1129-000 | 4,792.38 | | 271,335.67 |
| 01/14/03 | {61} | ALLIANZ LIFE INSURANCE | COMMISSIONS | 1290-000 | 129.69 | | 271,465.36 |
| 01/16/03 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 135.74 | | 271,601.10 |
| 01/16/03 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 22.55 | | 271,623.65 |
| 01/16/03 | {61} | EATON VANCE MUTUAL FUNDS | COMMISSIONS | 1290-000 | 89.41 | | 271,713.06 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 96.62 | | 271,809.68 |
| 02/04/03 | {61} | SUNTRUST BANK | COMMISSIONS | 1290-000 | 84.04 | | 271,893.72 |
| 02/18/03 | {33} | OPPENHEIMER LAW FIRM | SALE OF SHARE WARRANTS IN SPIELO MFG | 1129-000 | 52,717.50 | | 324,611.22 |
| 02/25/03 | {55} | SALITERMAN AND SIEFFERMAN | PARTIAL PAYMENT ON SETTLEMENT OF ADV. | 1121-000 | 10,000.00 | | 334,611.22 |
| 02/25/03 | {59} | TIM HERMAN | PAYMENT ON ADV. PROC. | 1121-000 | 900.00 | | 335,511.22 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 95.54 | | 335,606.76 |
| 03/04/03 | {66} | U.S. POSTAL SERVICE | REFUND CANCELED PERMIT | 1290-000 | 1,227.36 | | 336,834.12 |
| 03/04/03 | {55} | RICHARD D. LARSON | PARTIAL PAYMENT ON SETTLEMENT OF ADV. | 1121-000 | 15,000.00 | | 351,834.12 |
| 03/04/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 347.76 | 351,486.36 |
| | | | Subtotals : | | $98,031.27 | $347.76 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | | **Trustee:** | BRIAN F. LEONARD (430020) | |
| **Case Name:** | SRC HOLDING CORPORATION | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | FKA MILLER & SCHROEDER INC. | | | **Account:** | 312-8373611-65 - 02-40286 JPMC MMA | |
| **Taxpayer ID #:** | 41-1873111 | | | **Blanket Bond:** | $37,229,000.00 (per case limit) | |
| **Period Ending:** | 07/07/10 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 27,871.27 | 323,615.09 |
| 03/13/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 198.54 | 323,416.55 |
| 03/25/03 | {67} | UNDERWATER WORLD | ACCT. REC. | 1221-000 | 1,174.22 | | 324,590.77 |
| 03/25/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 150.00 | 324,440.77 |
| 03/25/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 30.00 | 324,410.77 |
| 03/25/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 157.50 | 324,253.27 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 114.19 | | 324,367.46 |
| 04/03/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 15.00 | 324,352.46 |
| 04/08/03 | {55} | RICHARD D. LARSON | ADV. PARTIAL SETTLEMENT | 1121-000 | 25,000.00 | | 349,352.46 |
| 04/08/03 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 188.81 | | 349,541.27 |
| 04/08/03 | {61} | FRANKILIN TEMPLETON<br>DISTRIBUTORS, INC. | COMMISSIONS | 1290-000 | 200.00 | | 349,741.27 |
| 04/08/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 5,000.00 | 344,741.27 |
| 04/15/03 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 21.12 | | 344,762.39 |
| 04/15/03 | {61} | ALLIANZ LIFE INS | COMMISSIONS | 1290-000 | 127.97 | | 344,890.36 |
| 04/15/03 | {61} | FRANKLIN TEMPLETON | COMMISSIONS | 1290-000 | 100.00 | | 344,990.36 |
| 04/15/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 40.00 | 344,950.36 |
| 04/17/03 | {59} | TIM HERMAN | PARTIAL LOAN PAYMENT | 1121-000 | 1,800.00 | | 346,750.36 |
| 04/22/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 25.25 | 346,725.11 |
| 04/24/03 | {61} | EATON VANCE MUTUAL FUNDS | COMMISSIONS | 1290-000 | 87.32 | | 346,812.43 |
| 04/29/03 | {59} | TIM HERMAN | SETTLEMENT INSTALLMENT PAYMENT | 1121-000 | 900.00 | | 347,712.43 |
| 04/29/03 | {70} | CORRESPONDENT SERVICES<br>CORPORATION | SECURITIES | 1290-000 | 38,550.27 | | 386,262.70 |
| 04/29/03 | | From Account #312837361166 | TRANSFER FUNDS TO M.M. (VOID CHECKS<br>#116, #121) | 9999-000 | 47.50 | | 386,310.20 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 111.52 | | 386,421.72 |
| 05/13/03 | {61} | FRANKLIN TEMPLETON | COMMISSIONS | 1290-000 | 700.00 | | 387,121.72 |
| 05/13/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 10.00 | 387,111.72 |
| 05/20/03 | {68} | ROSSBACHER & ASSOCIATES | COURT FEES IMPOSED | 1241-000 | 300.00 | | 387,411.72 |
| 05/22/03 | 1004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 05/22/2003 FOR CASE<br>#02-40286, BOND #016018055 | 2300-000 | | 248.45 | 387,163.27 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 131.45 | | 387,294.72 |
| 06/03/03 | {61} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 297.21 | | 387,591.93 |
| 06/03/03 | {61} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 269.14 | | 387,861.07 |
| 06/03/03 | {61} | WASHINGTON MUTUAL | COMMISSIONS (REPLACE $298.05 3/15<br>CHECK-DEP. 6/3 & DEC. COMMISS.) | 1290-000 | 597.10 | | 388,458.17 |

| | | | Subtotals : | $70,717.82 | $33,746.01 |
|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373611-65 - 02-40286 JPMC MMA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/03 | {61} | WASHINGTON MUTUAL | COMMISSIONS | 1290-002 | 298.05 | | 388,756.22 |
| 06/03/03 | {61} | FRANKLIN TEMPLETON DISTRIBUTORS | COMMISSIONS | 1290-000 | 1,326.35 | | 390,082.57 |
| 06/03/03 | {61} | THE HARTFORD MUTUAL | COMMISSIONS | 1290-000 | 4.75 | | 390,087.32 |
| 06/09/03 | {61} | DEPOSIT ITEM RETURNED | RETURNED ITEM | 1290-002 | -298.05 | | 389,789.27 |
| 06/12/03 | | From Account #312837361166 | TRANSFER FUNDS | 9999-000 | 10.00 | | 389,799.27 |
| 06/17/03 | {61} | FRANKLIN TEMPLETON DISTRIBUTORS | COMMISSIONS | 1290-000 | 300.00 | | 390,099.27 |
| 06/17/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 300.00 | 389,799.27 |
| 06/24/03 | {61} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 296.76 | | 390,096.03 |
| 06/26/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 1,417.50 | 388,678.53 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 107.74 | | 388,786.27 |
| 07/17/03 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 25.07 | | 388,811.34 |
| 07/17/03 | {61} | ALLIANZ | COMMISSIONS | 1290-000 | 136.05 | | 388,947.39 |
| 07/17/03 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 637.50 | | 389,584.89 |
| 07/17/03 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 140.58 | | 389,725.47 |
| 07/29/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 300.00 | 389,425.47 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 99.15 | | 389,524.62 |
| 08/08/03 | {61} | MBL LIFE ASSURANCE CORP | COMMISSIONS | 1290-000 | 36.76 | | 389,561.38 |
| 08/08/03 | {61} | FLEET MAINE, N.A. | COMMISSIONS | 1290-000 | 51.55 | | 389,612.93 |
| 08/08/03 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 5.00 | | 389,617.93 |
| 08/08/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 36.00 | 389,581.93 |
| 08/14/03 | {64} | BWC | WC INS. REFUND | 1290-000 | 19.41 | | 389,601.34 |
| 08/14/03 | {61} | FRANKLIN TEMPLETON | COMMISSIONS | 1290-000 | 300.00 | | 389,901.34 |
| 08/14/03 | {61} | THE HARTFORD | COMMISSIONS | 1290-000 | 110.60 | | 390,011.94 |
| 08/21/03 | {61} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 295.74 | | 390,307.68 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 89.18 | | 390,396.86 |
| 09/02/03 | {61} | WASHINGTON MUTUAL | COMMISSIONS | 1290-002 | 264.24 | | 390,661.10 |
| 09/02/03 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 145.02 | | 390,806.12 |
| 09/02/03 | {61} | FRANKLIN TEMPLETON | COMMISSIONS | 1290-000 | 1,381.20 | | 392,187.32 |
| 09/02/03 | {61} | ALLIANCE BERNSTEIN | COMMISSIONS | 1290-000 | 120.33 | | 392,307.65 |
| 09/02/03 | {61} | STATE STREET | COMMISSIONS | 1290-000 | 202.06 | | 392,509.71 |
| 09/08/03 | {61} | DEPOSIT ITEM RETURNED | BANK RETURNED ITEM | 1290-002 | -264.24 | | 392,245.47 |
| 09/09/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 40.00 | 392,205.47 |
| 09/16/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 40.00 | 392,165.47 |
| 09/18/03 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 110.80 | | 392,276.27 |
| 09/18/03 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 141.69 | | 392,417.96 |
| | | | Subtotals : | | $6,093.29 | $2,133.50 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | | **Trustee:** | BRIAN F. LEONARD (430020) | |
| **Case Name:** | SRC HOLDING CORPORATION | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | FKA MILLER & SCHROEDER INC. | | | **Account:** | 312-8373611-65 - 02-40286 JPMC MMA | |
| **Taxpayer ID #:** | 41-1873111 | | | **Blanket Bond:** | $37,229,000.00  (per case limit) | |
| **Period Ending:** | 07/07/10 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/03 | {61} | DELAWARE INVESTMENTS | COMMISSIONS | 1290-000 | 18.66 | | 392,436.62 |
| 09/25/03 | | From Account #312837361166 | TRANSFER FUNDS | 9999-000 | 15.00 | | 392,451.62 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 80.57 | | 392,532.19 |
| 10/02/03 | {68} | HENRY ROSSBACHER | SANCTIONS IMPOSED ON ADVERSE<br>PARTY | 1241-000 | 500.00 | | 393,032.19 |
| 10/14/03 | {61} | ALLIANZ | COMMISSIONS | 1290-000 | 138.11 | | 393,170.30 |
| 10/14/03 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 5.00 | | 393,175.30 |
| 10/14/03 | {61} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 368.17 | | 393,543.47 |
| 10/14/03 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 139.57 | | 393,683.04 |
| 10/14/03 | {61} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 295.49 | | 393,978.53 |
| 10/14/03 | {61} | WASHINGTON MUTUAL | COMMISSIONS (REPLACES DEP. 9/8 STOP<br>PAYMENT) | 1290-000 | 264.24 | | 394,242.77 |
| 10/21/03 | {61} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 79.06 | | 394,321.83 |
| 10/23/03 | {61} | MANULIFE FINANCIAL | COMMISIONS | 1290-000 | 25.51 | | 394,347.34 |
| 10/23/03 | {61} | DEALER CHECK | COMMISSIONS | 1290-000 | 201.58 | | 394,548.92 |
| 10/23/03 | {61} | US BANK | COMMISSIONS | 1290-000 | 527.98 | | 395,076.90 |
| 10/23/03 | {61} | DELAWARE INVESTMENTS | COMMISSIONS | 1290-000 | 18.29 | | 395,095.19 |
| 10/23/03 | {61} | ALLIANCE BERNSTEIN | COMMISSIONS | 1290-000 | 132.14 | | 395,227.33 |
| 10/23/03 | {61} | DEALER CHECK | COMMISSIONS | 1290-000 | 46.13 | | 395,273.46 |
| 10/23/03 | {61} | EATON VANCE | COMMISSIONS | 1290-000 | 97.64 | | 395,371.10 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 75.50 | | 395,446.60 |
| 11/11/03 | {61} | WESTERN RESERVE LIFE<br>ASSURANCE | COMMISSIONS | 1290-000 | 51.95 | | 395,498.55 |
| 11/11/03 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 144.82 | | 395,643.37 |
| 11/20/03 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 116.07 | | 395,759.44 |
| 11/20/03 | {61} | DELAWARE INVESTMENTS | COMMISSIONS | 1290-000 | 18.96 | | 395,778.40 |
| 11/25/03 | {61} | WASHINGTON MUTUAL | COMMISSION | 1290-000 | 78.96 | | 395,857.36 |
| 11/25/03 | {61} | BERKSHIRE INCOME REALTY | COMMISSIONS | 1290-000 | 174.94 | | 396,032.30 |
| 11/25/03 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 5.00 | | 396,037.30 |
| 11/25/03 | {61} | TEXTAINE CAPITA. CORP | COMMISSIONS | 1290-000 | 600.00 | | 396,637.30 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 65.05 | | 396,702.35 |
| 12/02/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 30.00 | 396,672.35 |
| 12/09/03 | {69} | WILLIAM SEXTON | SETTLEMENT OF ADV. PROC. 03-4081 | 1241-000 | 220,000.00 | | 616,672.35 |
| 12/09/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 62.58 | 616,609.77 |
| 12/11/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 150.00 | 616,459.77 |
| 12/16/03 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 113.15 | | 616,572.92 |
| 12/16/03 | {61} | DREFUS INV | COMMISSIONS | 1290-000 | 141.71 | | 616,714.63 |

| | | | Subtotals : | | $224,539.25 | $242.58 | |

{} Asset reference(s)

Printed: 07/07/2010 07:36 AM    V.12.06

# Form 2
## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 02-40284 | **Trustee:** | BRIAN F. LEONARD (430020) | |
| **Case Name:** | SRC HOLDING CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | FKA MILLER & SCHROEDER INC. | **Account:** | 312-8373611-65 - 02-40286 JPMC MMA | |
| **Taxpayer ID #:** | 41-1873111 | **Blanket Bond:** | $37,229,000.00 (per case limit) | |
| **Period Ending:** | 07/07/10 | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/03 | {61} | DELAWARE INVESTMENTS | COMMISSIONS | 1290-000 | 18.51 | | 616,733.14 |
| 12/16/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 45.00 | 616,688.14 |
| 12/16/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 78,098.29 | 538,589.85 |
| 12/18/03 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 55.00 | 538,534.85 |
| 12/23/03 | {61} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 78.86 | | 538,613.71 |
| 12/30/03 | {38} | AMERICAN FINANCE GROUP | AIR FUND II PARTNERSHIP FINAL DISTRIBUTION | 1129-000 | 791.18 | | 539,404.89 |
| 12/30/03 | {37} | AMERICAN FINANCE GROUP | AIF I-D PARTNERSHIP FINAL DISTRIBUTION | 1129-000 | 2,828.00 | | 542,232.89 |
| 12/30/03 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 5.00 | | 542,237.89 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 85.77 | | 542,323.66 |
| 01/06/04 | {74} | HDR ENGINEERING INC | SETTLEMENT OF ADV. PROC. 03-4190 | 1241-000 | 3,200.00 | | 545,523.66 |
| 01/06/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 293,651.24 | 251,872.42 |
| 01/06/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 472.50 | 251,399.92 |
| 01/08/04 | {61} | WESTERN RESERVE LIFE ASSURANCE | COMMISSIONS | 1290-000 | 3.00 | | 251,402.92 |
| 01/08/04 | {61} | WESTERN RESERVE LIFE ASSURANCE | COMMISSIONS | 1290-000 | 5.86 | | 251,408.78 |
| 01/08/04 | {61} | INTERCHANGE BROKERAGE SERVICES | COMMISSIONS | 1290-000 | 600.00 | | 252,008.78 |
| 01/08/04 | {61} | AMERICAN FINANCE GROUP | COMMISSIONS | 1290-000 | 700.65 | | 252,709.43 |
| 01/13/04 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 28.00 | | 252,737.43 |
| 01/13/04 | {61} | ALLIANZ | COMMISSIONS | 1290-000 | 144.61 | | 252,882.04 |
| 01/20/04 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 119.20 | | 253,001.24 |
| 01/20/04 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 147.87 | | 253,149.11 |
| 01/20/04 | {61} | COMMISSIONS DEPT | COMMISSIONS | 1290-000 | 193.87 | | 253,342.98 |
| 01/20/04 | {61} | DELAWARE INVESTMENTS | COMMISSIONS | 1290-000 | 19.27 | | 253,362.25 |
| 01/20/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 150.00 | 253,212.25 |
| 01/29/04 | {61} | EATON VANCE | COMMISSIONS | 1290-000 | 100.30 | | 253,312.55 |
| 01/29/04 | {61} | COLUMBIA FUNDS | COMMISSIONS | 1290-000 | 43.41 | | 253,355.96 |
| 01/29/04 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 5.00 | | 253,360.96 |
| 01/29/04 | {61} | PHOENIX INVESTMENT PARTNERS | COMMISSIONS | 1290-000 | 2.63 | | 253,363.59 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 52.25 | | 253,415.84 |
| 02/10/04 | {64} | XEROX CORP | REFUND | 1290-000 | 123.63 | | 253,539.47 |
| 02/10/04 | {61} | ALLIANCEBERNSTEIN | COMMISSIONS | 1290-000 | 140.10 | | 253,679.57 |
| 02/12/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 519.30 | 253,160.27 |
| | | | Subtotals : | | $9,436.97 | $372,991.33 | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 02-40284 | | Trustee: | BRIAN F. LEONARD (430020) |
|---|---|---|---|---|
| Case Name: | SRC HOLDING CORPORATION | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | FKA MILLER & SCHROEDER INC. | | Account: | 312-8373611-65 - 02-40286 JPMC MMA |
| Taxpayer ID #: | 41-1873111 | | Blanket Bond: | $37,229,000.00 (per case limit) |
| Period Ending: | 07/07/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/04 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 123.07 | | 253,283.34 |
| 02/26/04 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 5.00 | | 253,288.34 |
| 02/26/04 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 149.48 | | 253,437.82 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 40.14 | | 253,477.96 |
| 03/09/04 | {75} | BLUE CROSS OF CALIFORNIA | SETTLEMENT OF ADV. PROC. 03-4380 | 1241-000 | 3,000.00 | | 256,477.96 |
| 03/16/04 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 115.49 | | 256,593.45 |
| 03/16/04 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 139.71 | | 256,733.16 |
| 03/16/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 1,000.00 | 255,733.16 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 39.72 | | 255,772.88 |
| 04/01/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 150.00 | 255,622.88 |
| 04/13/04 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 28.58 | | 255,651.46 |
| 04/22/04 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 121.74 | | 255,773.20 |
| 04/22/04 | {61} | PUTNAM INVESTMENTS | COMMISSIONS | 1290-000 | 181.32 | | 255,954.52 |
| 04/22/04 | {61} | DEALER CHECK | COMMISSIONS | 1290-000 | 199.69 | | 256,154.21 |
| 04/22/04 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 150.64 | | 256,304.85 |
| 04/22/04 | {61} | US BANK | COMMISSIONS | 1290-000 | 36.42 | | 256,341.27 |
| 04/22/04 | {61} | U S BANK | COMMISSIONS | 1290-000 | 14.69 | | 256,355.96 |
| 04/22/04 | {61} | U S BANK | COMMISSIONS | 1290-000 | 5.06 | | 256,361.02 |
| 04/27/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 31,566.00 | 224,795.02 |
| 04/29/04 | {61} | EATON VANCE | COMMISSION | 1290-000 | 99.73 | | 224,894.75 |
| 04/29/04 | {61} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 3.19 | | 224,897.94 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 31.07 | | 224,929.01 |
| 05/06/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 416.02 | 224,512.99 |
| 05/13/04 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 117.49 | | 224,630.48 |
| 05/13/04 | {61} | PHOENIX INVESTMENT<br>PARTNERS | COMMISSIONS | 1290-000 | 2.63 | | 224,633.11 |
| 05/20/04 | {61} | ALLIANZ | COMMISSIONS | 1290-000 | 147.14 | | 224,780.25 |
| 05/20/04 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 142.19 | | 224,922.44 |
| 05/20/04 | {61} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 3.19 | | 224,925.63 |
| 05/20/04 | {61} | COLUMBIA FUNDS | COMMISSIONS | 1290-000 | 42.67 | | 224,968.30 |
| 05/25/04 | {61} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 78.33 | | 225,046.63 |
| 05/25/04 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 05/25/2004 FOR CASE<br>#02-40286, BOND # 016018055 | 2300-000 | | 166.85 | 224,879.78 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 28.55 | | 224,908.33 |
| 06/08/04 | {61} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 3.19 | | 224,911.52 |
| 06/22/04 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 117.59 | | 225,029.11 |

Subtotals : $5,167.71  $33,298.87

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | **Trustee:** | BRIAN F. LEONARD (430020) | | |
| **Case Name:** | SRC HOLDING CORPORATION | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | FKA MILLER & SCHROEDER INC. | | **Account:** | 312-8373611-65 - 02-40286 JPMC MMA | | |
| **Taxpayer ID #:** | 41-1873111 | | **Blanket Bond:** | $37,229,000.00 (per case limit) | | |
| **Period Ending:** | 07/07/10 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/04 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 144.40 | | 225,173.51 |
| 06/22/04 | {61} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 3.19 | | 225,176.70 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 27.66 | | 225,204.36 |
| 07/13/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 1,000.00 | 224,204.36 |
| 07/15/04 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 115.31 | | 224,319.67 |
| 07/15/04 | {61} | MANULIFE FINANCIAL | COMMISSIONS | 1290-000 | 28.93 | | 224,348.60 |
| 07/15/04 | {61} | PUTNAM INVESTMENTS | COMMISSIONS | 1290-000 | 178.22 | | 224,526.82 |
| 07/15/04 | {61} | DREYFUS INVESTMENT | COMMISSIONS | 1290-000 | 140.13 | | 224,666.95 |
| 07/15/04 | {61} | VAN KAMPEN INV | COMMISSIONS | 1290-000 | 3.19 | | 224,670.14 |
| 07/15/04 | {61} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 78.22 | | 224,748.36 |
| 07/15/04 | {61} | VAN KAMPEN INV | COMMISSIONS | 1290-000 | 3.19 | | 224,751.55 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 28.57 | | 224,780.12 |
| 08/10/04 | {61} | FIDELITY INVESTMENTS | COMMISSIONS | 1290-000 | 116.19 | | 224,896.31 |
| 08/10/04 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 144.45 | | 225,040.76 |
| 08/10/04 | {61} | ALLIANCE BERNSTEIN<br>INVESTMENT | COMMISSIONS | 1290-000 | 134.34 | | 225,175.10 |
| 08/10/04 | {61} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 3.19 | | 225,178.29 |
| 08/10/04 | {61} | SCUDDER INVESTMENTS | COMMISSIONS | 1290-000 | 196.21 | | 225,374.50 |
| 08/10/04 | {61} | COLUMBIA FUNDS | COMMISSIONS | 1290-000 | 41.34 | | 225,415.84 |
| 08/10/04 | {61} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 3.19 | | 225,419.03 |
| 08/24/04 | {61} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 3.19 | | 225,422.22 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 35.08 | | 225,457.30 |
| 09/09/04 | 1006 | AMERICAN COMMUNITY BANK | TRANSFER FUNDS - OPEN C.D. | 9999-000 | | 95,000.00 | 130,457.30 |
| 09/14/04 | {61} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 3.19 | | 130,460.49 |
| 09/14/04 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 145.49 | | 130,605.98 |
| 09/14/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 810.00 | 129,795.98 |
| 09/21/04 | {61} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 77.91 | | 129,873.89 |
| 09/28/04 | {61} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 129,878.14 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 27.56 | | 129,905.70 |
| 10/12/04 | {78} | LEONARD, O'BRIEN LAW FIRM | REIMBURSE DEPOSITION COSTS | 1290-002 | 2,217.82 | | 132,123.52 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 23.31 | | 132,146.83 |
| 11/02/04 | {61} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 132,151.08 |
| 11/02/04 | {61} | COLUMBIA FUNDS | COMMISSIONS | 1290-000 | 42.55 | | 132,193.63 |
| 11/02/04 | {61} | EATON VANCE | COMMISSIONS | 1290-000 | 97.26 | | 132,290.89 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 27.11 | | 132,318.00 |
| 12/28/04 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 79,672.95 | 52,645.05 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 26.39 | | 52,671.44 |

Subtotals :     $4,125.28     $176,482.95

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | **Trustee:** | BRIAN F. LEONARD (430020) | | |
| **Case Name:** | SRC HOLDING CORPORATION | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | FKA MILLER & SCHROEDER INC. | | **Account:** | 312-8373611-65 - 02-40286 JPMC MMA | | |
| **Taxpayer ID #:** | 41-1873111 | | **Blanket Bond:** | $37,229,000.00 (per case limit) | | |
| **Period Ending:** | 07/07/10 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/05 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 1,000.00 | 51,671.44 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 13.10 | | 51,684.54 |
| 02/17/05 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 600.00 | 51,084.54 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 12.26 | | 51,096.80 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 15.19 | | 51,111.99 |
| 04/05/05 | {77} | OPPENHEIMER LAW FIRM/LOSGS<br>TRUST ACCT | SETTLEMENT OF SPIELO ADV 04-4117 | 1149-000 | 318,750.00 | | 369,861.99 |
| 04/28/05 | {77} | LEONARD O'BRIEN TRUST ACCT | SPIELO MFG | 1149-000 | 106,250.00 | | 476,111.99 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 88.07 | | 476,200.06 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 140.56 | | 476,340.62 |
| 06/02/05 | 1007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/02/2005 FOR CASE<br>#02-40286, BOND #016018055 | 2300-000 | | 609.46 | 475,731.16 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 151.91 | | 475,883.07 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 164.96 | | 476,048.03 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 181.97 | | 476,230.00 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 187.27 | | 476,417.27 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 206.93 | | 476,624.20 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 215.51 | | 476,839.71 |
| 12/20/05 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 129,352.92 | 347,486.79 |
| 12/30/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 213.14 | | 347,699.93 |
| 01/10/06 | {61} | WESTERN RESERVE LIFE<br>ASSURANCE | COMMISSIONS | 1290-000 | 3.00 | | 347,702.93 |
| 01/10/06 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 136.70 | | 347,839.63 |
| 01/10/06 | {61} | DREYFUS | COMMISSIONS | 1290-000 | 141.52 | | 347,981.15 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 195.92 | | 348,177.07 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 187.01 | | 348,364.08 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 207.17 | | 348,571.25 |
| 04/13/06 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 30,630.00 | 317,941.25 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 209.25 | | 318,150.50 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 216.24 | | 318,366.74 |
| 06/01/06 | 1008 | BREMER BANK | TRANSFER FUNDS - OPEN C.D. | 9999-000 | | 99,000.00 | 219,366.74 |
| 06/06/06 | 1009 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/01/2006 FOR CASE<br>#02-40286, BOND #016018055 | 2300-000 | | 549.66 | 218,817.08 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 146.23 | | 218,963.31 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 148.82 | | 219,112.13 |

| | | | Subtotals : | $428,182.73 | $261,742.04 | |
|---|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373611-65 - 02-40286 JPMC MMA |
| **Blanket Bond:** | $37,229,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 148.93 | | 219,261.06 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 139.34 | | 219,400.40 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 153.82 | | 219,554.22 |
| 11/16/06 | 1010 | M & I BANK | SUBPOENA FEE<br>Voided on 01/16/07 | 2990-003 | | 40.00 | 219,514.22 |
| 11/16/06 | 1011 | WELLS FARGO BANK | SUBPOENA FEE | 2990-003 | | 40.00 | 219,474.22 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 144.30 | | 219,618.52 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 139.56 | | 219,758.08 |
| 01/16/07 | 1010 | M & I BANK | SUBPOENA FEE<br>Voided: check issued on 11/16/06 | 2990-003 | | -40.00 | 219,798.08 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 146.57 | | 219,944.65 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 109.62 | | 220,054.27 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 117.50 | | 220,171.77 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 121.49 | | 220,293.26 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 121.55 | | 220,414.81 |
| 06/07/07 | 1012 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/01/2007 FOR CASE<br>#02-40286, BOND #016018055 | 2300-000 | | 337.31 | 220,077.50 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 113.68 | | 220,191.18 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 125.42 | | 220,316.60 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 121.57 | | 220,438.17 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 109.86 | | 220,548.03 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 129.54 | | 220,677.57 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 114.81 | | 220,792.38 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 112.45 | | 220,904.83 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 101.01 | | 221,005.84 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 45.35 | | 221,051.19 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 41.06 | | 221,092.25 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 30.84 | | 221,123.09 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.68 | | 221,150.77 |
| 06/05/08 | 1013 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/05/2008 FOR CASE<br>#02-40286, BOND # 016018055 | 2300-000 | | 355.11 | 220,795.66 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 28.08 | | 220,823.74 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 28.06 | | 220,851.80 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.25 | | 220,878.05 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 28.97 | | 220,907.02 |

Subtotals : $2,527.31 $732.42

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373611-65 - 02-40286 JPMC MMA |
| **Blanket Bond:** | $37,229,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 24.09 | | 220,931.11 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 17.37 | | 220,948.48 |
| 12/18/08 | 1014 | LEONARD, O'BRIEN LAW FIRM | ATTORNEYS FOR TRUSTEE FEES PER ORDER 12/18/08 | 3110-000 | | 74,632.40 | 146,316.08 |
| 12/18/08 | 1015 | LEONARD, O'BRIEN LAW FIRM | ATTYS FOR TRUSTEE EXP PER ORDER 12/18/08 | 3120-000 | | 2,246.67 | 144,069.41 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 15.33 | | 144,084.74 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.87 | | 144,090.61 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.48 | | 144,096.09 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.27 | | 144,102.36 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.87 | | 144,108.23 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.68 | | 144,113.91 |
| 06/17/09 | 1016 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2009 FOR CASE #02-40286, BOND #016018055 | 2300-000 | | 314.25 | 143,799.66 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.07 | | 143,805.73 |
| 06/30/09 | | To Account #312837361166 | TRANSFER FUNDS | 9999-000 | | 143,799.66 | 6.07 |
| 07/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | 0.00 | | 6.07 |
| 07/02/09 | | To Account #312837361166 | TRANSFER FUNDS TO CLOSE | 9999-000 | | 6.07 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,255,798.07 | 1,255,798.07 | $0.00 |
| Less: Bank Transfers | 10,072.50 | 1,176,150.88 | |
| **Subtotal** | 1,245,725.57 | 79,647.19 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,245,725.57** | **$79,647.19** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | **Trustee:** | BRIAN F. LEONARD (430020) | | |
| **Case Name:** | SRC HOLDING CORPORATION | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | FKA MILLER & SCHROEDER INC. | | **Account:** | 312-8373611-66 - 02-40286 JPMC DDA | | |
| **Taxpayer ID #:** | 41-1873111 | | **Blanket Bond:** | $37,229,000.00 (per case limit) | | |
| **Period Ending:** | 07/07/10 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/02 | 101 | THE HAYS GROUP | INSURANCE | 2420-000 | | 1,130.00 | -1,130.00 |
| 02/08/02 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 1,130.00 | | 0.00 |
| 02/28/02 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 673.00 | | 673.00 |
| 02/28/02 | 102 | DALE R. NEUMANN | 341 HEARING TRANSCRIPT | 2990-000 | | 673.00 | 0.00 |
| 05/28/02 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 1,050.00 | | 1,050.00 |
| 05/28/02 | 103 | CLERK OF BANKRUPTCY COURT | ADVERSARY FILING FEE V. RICHARD D.LARSON | 2700-000 | | 150.00 | 900.00 |
| 05/28/02 | 104 | CLERK OF BANKRUPTCY COURT | ADVERSARY FILING FEE V.ANK KLESCEWSKI | 2700-000 | | 150.00 | 750.00 |
| 05/28/02 | 105 | CLERK OF BANKRUPTCY COURT | ADVERSARY FILING FEE V. F. NEIL SMITH | 2700-000 | | 150.00 | 600.00 |
| 05/28/02 | 106 | CLERK OF BANKRUPTCY COURT | ADVERSARY FILING FEE V. K. EDWARD ELVERUD | 2700-000 | | 150.00 | 450.00 |
| 05/28/02 | 107 | CLERK OF BANKRUPTCY COURT | ADVERSARY FILING FEE V. KENNETH EISLER | 2700-000 | | 150.00 | 300.00 |
| 05/28/02 | 108 | CLERK OF BANKRUPTCY COURT | ADVERSARY FILING FEE V. RHONDA CONNELLY | 2700-000 | | 150.00 | 150.00 |
| 05/28/02 | 109 | CLERK OF BANKRUPTCY COURT | ADVERSARY FILING FEE V. TIMOTHY HERMAN | 2700-000 | | 150.00 | 0.00 |
| 06/13/02 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 81.53 | | 81.53 |
| 06/13/02 | 110 | SIR SPEEDY | PHOTOCOPIES | 2990-000 | | 81.53 | 0.00 |
| 03/04/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 347.76 | | 347.76 |
| 03/04/03 | 111 | PITNEY BOWES MANAGEMENT SERVICES | CD DUPLICATION | 2990-000 | | 347.76 | 0.00 |
| 03/06/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 27,871.27 | | 27,871.27 |
| 03/06/03 | 112 | EXPERT RESOURCES, INC./ENGER, EASTON & ASSOC. | CONSULTANT TO TRUSTEE - COMPENSATION | 3731-000 | | 27,500.00 | 371.27 |
| 03/06/03 | 113 | ENGER, EASTON & ASSOCIATES, LLP | CONSULTANT - EXPENSES | 3732-000 | | 371.27 | 0.00 |
| 03/13/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 198.54 | | 198.54 |
| 03/13/03 | 114 | OMNIDOX LC | LITIGATION COPIES - INV. #MN44036 | 2990-000 | | 198.54 | 0.00 |
| 03/25/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 150.00 | | 150.00 |
| 03/25/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 30.00 | | 180.00 |
| 03/25/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 157.50 | | 337.50 |
| 03/25/03 | 115 | CLERK OF BANKRUPTCY COURT | ADV. FEE TRUSTEE V. ROSSBACHER & ASSOC. 03-4077 | 2700-000 | | 150.00 | 187.50 |
| 03/25/03 | 116 | CLERK OF BANKRUPTCY COURT | CERTIFIED COPY OF JUDGMENT<br>Voided on 04/29/03 | 2700-003 | | 7.50 | 180.00 |
| 03/25/03 | 117 | NEVADA U. S. DISTRICT COURT | DOCKET JUDGMENT FEE (TRUSTEE V. F. | 2700-000 | | 30.00 | 150.00 |

| | | | | Subtotals : | $31,689.60 | $31,539.60 | |
|---|---|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | | **Trustee:** | BRIAN F. LEONARD (430020) | |
| **Case Name:** | SRC HOLDING CORPORATION | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | FKA MILLER & SCHROEDER INC. | | | **Account:** | 312-8373611-66 - 02-40286 JPMC DDA | |
| **Taxpayer ID #:** | 41-1873111 | | | **Blanket Bond:** | $37,229,000.00  (per case limit) | |
| **Period Ending:** | 07/07/10 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NEIL SMITH) | | | | |
| 03/27/03 | 118 | CLERK OF BANKRUPTCY COURT | ADV. FEE 03-4081 TRUSTEE V. WILLIAM D. SEXTON | 2700-000 | | 150.00 | 0.00 |
| 04/03/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 15.00 | | 15.00 |
| 04/03/03 | 119 | SUMNER HARRINGTON LTD. | GARNISHMENT<br>Stopped on 09/25/03 | 2990-004 | | 15.00 | 0.00 |
| 04/08/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 5,000.00 | | 5,000.00 |
| 04/08/03 | 120 | KPMG, LLC | ORDER FOR ACCTS. FEES 4/2/03 | 3410-000 | | 5,000.00 | 0.00 |
| 04/15/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 40.00 | | 40.00 |
| 04/15/03 | 121 | ROGER WIKNER | WITNESS FEE<br>Voided on 04/29/03 | 2990-003 | | 40.00 | 0.00 |
| 04/22/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 25.25 | | 25.25 |
| 04/22/03 | 122 | UBS PAINEWEBBER INC. | DOCUMENT COSTS | 2990-000 | | 25.25 | 0.00 |
| 04/29/03 | | To Account #312837361165 | TRANSFER FUNDS TO M.M. (VOID CHECKS #116, #121) | 9999-000 | | 47.50 | -47.50 |
| 04/29/03 | 116 | CLERK OF BANKRUPTCY COURT | CERTIFIED COPY OF JUDGMENT<br>Voided: check issued on 03/25/03 | 2700-003 | | -7.50 | -40.00 |
| 04/29/03 | 121 | ROGER WIKNER | WITNESS FEE<br>Voided: check issued on 04/15/03 | 2990-003 | | -40.00 | 0.00 |
| 05/13/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 10.00 | | 10.00 |
| 05/13/03 | 123 | WELLS FARGO BANK | CHECK COPY<br>Voided on 05/20/03 | 2990-003 | | 10.00 | 0.00 |
| 05/20/03 | 123 | WELLS FARGO BANK | CHECK COPY<br>Voided: check issued on 05/13/03 | 2990-003 | | -10.00 | 10.00 |
| 06/12/03 | | To Account #312837361165 | TRANSFER FUNDS | 9999-000 | | 10.00 | 0.00 |
| 06/17/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 300.00 | | 300.00 |
| 06/17/03 | 124 | CLERK OF BANKRUPTCY COURT | ADV. FILING FEE V. JAMES IVERSON | 2700-000 | | 150.00 | 150.00 |
| 06/17/03 | 125 | CLERK OF BANKRUPTCY COURT | ADV. FILING FEE V. ROGER WIKNER | 2700-000 | | 150.00 | 0.00 |
| 06/26/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 1,417.50 | | 1,417.50 |
| 06/26/03 | 126 | WIZMO | DATA RECOVERY - INV. #PA2189 | 2990-000 | | 405.00 | 1,012.50 |
| 06/26/03 | 127 | WIZMO | DATA RECOVERY- INV. #PA2126 | 2990-000 | | 1,012.50 | 0.00 |
| 07/29/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 300.00 | | 300.00 |
| 07/29/03 | 128 | CLERK OF BANKRUPTCY COURT | ADV. FILING FEE HDR ENGINEERING | 2700-000 | | 150.00 | 150.00 |
| 07/29/03 | 129 | CLERK OF BANKRUPTCY COURT | ADV. FILING FEE MARSHALL PLACE | 2700-000 | | 150.00 | 0.00 |
| 08/08/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 36.00 | | 36.00 |
| 08/08/03 | 130 | METRO LEGAL SERVICES | DOCUMENT RETRIEVAL #588508 | 2990-000 | | 36.00 | 0.00 |
| 09/09/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 40.00 | | 40.00 |
| 09/09/03 | 131 | DAVE REINHART | WITNESS FEE | 2990-000 | | 40.00 | 0.00 |
| | | | Subtotals : | | $7,183.75 | $7,333.75 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-40284
**Case Name:** SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.
**Taxpayer ID #:** 41-1873111
**Period Ending:** 07/07/10

**Trustee:** BRIAN F. LEONARD (430020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** 312-8373611-66 - 02-40286 JPMC DDA
**Blanket Bond:** $37,229,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 40.00 | | 40.00 |
| 09/16/03 | 132 | JULIE HAIDER | WITNESS FEE | 2990-000 | | 40.00 | 0.00 |
| 09/25/03 | | To Account #312837361165 | TRANSFER FUNDS | 9999-000 | | 15.00 | -15.00 |
| 09/25/03 | 119 | SUMNER HARRINGTON LTD. | GARNISHMENT Stopped: check issued on 04/03/03 | 2990-004 | | -15.00 | 0.00 |
| 12/02/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 30.00 | | 30.00 |
| 12/02/03 | 133 | CLERK OF COURT | SUBPOENA FEES (IVERSON ADV.) | 2700-000 | | 30.00 | 0.00 |
| 12/09/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 62.58 | | 62.58 |
| 12/09/03 | 134 | PITNEY BOWES | COPIES OF RECORDS | 2990-000 | | 62.58 | 0.00 |
| 12/11/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 150.00 | | 150.00 |
| 12/11/03 | 135 | CLERK OF BANKRUPTCY COURT | ADV. FILING FEE 03-4380 BLUE CROSS | 2700-000 | | 150.00 | 0.00 |
| 12/16/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 45.00 | | 45.00 |
| 12/16/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 78,098.29 | | 78,143.29 |
| 12/16/03 | 136 | LARSON, LUDWIG & STOKES, LLP | SUBPOENA FEE | 2990-000 | | 45.00 | 78,098.29 |
| 12/16/03 | 137 | KPMG, LLC | ACCTS FEES ORDERED 12/10/03 | 3410-000 | | 32,100.00 | 45,998.29 |
| 12/16/03 | 138 | NEIL HAMILTON | SERVICES RENDERED PER ORDER 12/10/03 | 3731-000 | | 1,050.00 | 44,948.29 |
| 12/16/03 | 139 | EXPERT RESOURCES, INC. FOR ENGER, EASTON & ASSOCIATES | SERVICES RENDERED ORDER 12/10/03 | 3991-000 | | 44,781.25 | 167.04 |
| 12/16/03 | 140 | ENGER, EASTON & ASSOCIATES, LLP | EXPENSES PER ORDER 12/10/03 | 3992-000 | | 167.04 | 0.00 |
| 12/18/03 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 55.00 | | 55.00 |
| 12/18/03 | 141 | HOLLISTER PROCESS SERVICE | SUBPOENA SERVICE FEE | 2990-000 | | 55.00 | 0.00 |
| 01/06/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 293,651.24 | | 293,651.24 |
| 01/06/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 472.50 | | 294,123.74 |
| 01/06/04 | 142 | LEONARD, O'BRIEN LAW FIRM | ATTORNEYS FOR TRUSTEE FEES PER ORDER 12/10/03 | 3110-000 | | 285,395.28 | 8,728.46 |
| 01/06/04 | 143 | LEONARD, O'BRIEN LAW FIRM | ATTORNEY FOR TRUSTEE EXPENSES PER ORDER 12/10/03 | 3120-000 | | 8,255.96 | 472.50 |
| 01/06/04 | 144 | PARADIGM REPORTING & CAPTIONING INC. | TRANSCRIPT COPY OF ROGER WIKNER - ADV. 03-4153 | 2990-000 | | 472.50 | 0.00 |
| 01/20/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 150.00 | | 150.00 |
| 01/20/04 | 145 | CLERK OF BANKRUPTCY COURT | TRUSTEE V. ERICKSON ADV. 04-4045 | 2700-000 | | 150.00 | 0.00 |
| 02/12/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 519.30 | | 519.30 |
| 02/12/04 | 146 | KRAMM & ASSOCIATES | DEPOSITION TRANSCRIPT (TRUSTEE V. IVERSON ADV.) | 2990-000 | | 519.30 | 0.00 |
| 03/16/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 1,000.00 | | 1,000.00 |
| 03/16/04 | 147 | DANIEL S. KLEINBERGER | COMPENSATION PER ORDER 3/4/04 | 3731-000 | | 1,000.00 | 0.00 |

Subtotals : $374,273.91 $374,273.91

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373611-66 - 02-40286 JPMC DDA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 150.00 | | 150.00 |
| 04/01/04 | 148 | CLERK OF BANKRUPTCY COURT | ADV. FILING FEE V. SPIELO MFG. 04-4117 | 2700-000 | | 150.00 | 0.00 |
| 04/27/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 31,566.00 | | 31,566.00 |
| 04/27/04 | 149 | COMSTOCK VALUATION ADVISORS | FEES PER ORDER 4/21/04 | 3731-000 | | 31,544.00 | 22.00 |
| 04/27/04 | 150 | COMSTOCK VALUATION ADVISORS | EXPENSES PER ORDER 4/21/04 | 3732-000 | | 22.00 | 0.00 |
| 05/06/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 416.02 | | 416.02 |
| 05/06/04 | 151 | K & B COPY GROUP INC | EXHIBIT COPIES - TRUSTEE V WIKNER & IVERSON | 2990-000 | | 416.02 | 0.00 |
| 07/13/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 1,000.00 | | 1,000.00 |
| 07/13/04 | 152 | DANIEL S. KLEINBERGER | FEES PER ORDER 7/8/04 | 3731-000 | | 1,000.00 | 0.00 |
| 09/14/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 810.00 | | 810.00 |
| 09/14/04 | 153 | THOMAS GAU DESIGN & ILLUSTRATION | SRC/WIKNER-IVERSON #0901 | 2990-000 | | 810.00 | 0.00 |
| 12/28/04 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 79,672.95 | | 79,672.95 |
| 12/28/04 | 154 | LEONARD, O'BRIEN LAW FIRM | ATTY FOR TRUSTEE FEES PER ORDER 12/15/2004 | 3110-000 | | 79,672.95 | 0.00 |
| 01/18/05 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 1,000.00 | | 1,000.00 |
| 01/18/05 | 155 | DANIEL S. KLEINBERGER | COMPENSATION PER 1/12/05 ORDER | 2990-000 | | 1,000.00 | 0.00 |
| 02/17/05 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 600.00 | | 600.00 |
| 02/17/05 | 156 | DANIEL S. KLEINBERGER | COMPENSATION PER 2/10/05 ORDER | 2990-000 | | 600.00 | 0.00 |
| 12/20/05 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 129,352.92 | | 129,352.92 |
| 12/20/05 | 157 | LEONARD, O'BRIEN LAW FIRM | ATTORNEY'S FOR TRUSTEE FEES PER ORDER 12/15/2005 | 3110-000 | | 119,915.92 | 9,437.00 |
| 12/20/05 | 158 | KPMG, LLC | ACCOUNTANTS FEES | 3410-000 | | 8,200.00 | 1,237.00 |
| 12/20/05 | 159 | JAMES L MORRELL | EXPERT WITNESS FEES | 3991-000 | | 1,237.00 | 0.00 |
| 04/13/06 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 30,630.00 | | 30,630.00 |
| 04/13/06 | 160 | NEIL HAMILTON | CONSULTANT AND EXPERT WITNESS FEES | 3731-000 | | 30,630.00 | 0.00 |
| 06/30/09 | | From Account #312837361165 | TRANSFER FUNDS | 9999-000 | 143,799.66 | | 143,799.66 |
| 07/02/09 | | From Account #312837361165 | TRANSFER FUNDS TO CLOSE | 9999-000 | 6.07 | | 143,805.73 |
| 07/02/09 | 161 | SRC INVESTMENTS BKY. ESTATE | TRANSFER FUNDS | 9999-000 | | 143,805.73 | 0.00 |

| | Subtotals : | $419,003.62 | $419,003.62 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373611-66 - 02-40286 JPMC DDA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 832,150.88 | 832,150.88 | $0.00 |
| | | | Less: Bank Transfers | | 832,150.88 | 143,878.23 | |
| | | | **Subtotal** | | **0.00** | **688,272.65** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$688,272.65** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | **Trustee:** | BRIAN F. LEONARD (430020) | | |
| **Case Name:** | SRC HOLDING CORPORATION | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | FKA MILLER & SCHROEDER INC. | | **Account:** | 312-8373646-65 - 02-40285 JPMC MMA | | |
| **Taxpayer ID #:** | 41-1873111 | | **Blanket Bond:** | $37,229,000.00 (per case limit) | | |
| **Period Ending:** | 07/07/10 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/02 | | MARSHALL MILLER & SCHROEDER | 1/2 EARNOUT | 9999-000 | 50,000.00 | | 50,000.00 |
| 02/28/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1290-000 | 274.39 | | 50,274.39 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 16.30 | | 50,290.69 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 36.32 | | 50,327.01 |
| 04/23/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1221-000 | 3,684.89 | | 54,011.90 |
| 04/30/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 35.77 | | 54,047.67 |
| 05/01/02 | {24} | HOMESIDE LENDING | ACCT REC | 1221-000 | 152.26 | | 54,199.93 |
| 05/01/02 | {24} | POLARIS INDUSTRIES | ACCT REC | 1221-000 | 11,000.00 | | 65,199.93 |
| 05/01/02 | {25} | MINNESOTA INSTITUTE OF LEGAL EDUCATION | REFUND | 1229-000 | 225.00 | | 65,424.93 |
| 05/01/02 | {25} | MINNESOTA INSTITUTE OF LEGAL EDUCATION | REFUND | 1229-000 | 225.00 | | 65,649.93 |
| 05/09/02 | 1001 {24} | POLARIS INDUSTRIES, INC. | RETURN FUNDS SENT IN ERROR | 1221-000 | -11,000.00 | | 54,649.93 |
| 05/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 42.07 | | 54,692.00 |
| 06/06/02 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2002 FOR CASE #02-40285, BOND #016018055 | 2300-000 | | 27.02 | 54,664.98 |
| 06/28/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 35.96 | | 54,700.94 |
| 07/23/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1290-000 | 150.97 | | 54,851.91 |
| 07/23/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1290-002 | 151.92 | | 55,003.83 |
| 07/26/02 | {23} | BANK RETURNED CHECK | DEPOSITED 7/23/02 | 1290-002 | -151.92 | | 54,851.91 |
| 07/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 37.21 | | 54,889.12 |
| 08/13/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1290-000 | 151.92 | | 55,041.04 |
| 08/13/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1290-000 | 152.08 | | 55,193.12 |
| 08/13/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1290-000 | 274.06 | | 55,467.18 |
| 08/13/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1290-000 | 274.72 | | 55,741.90 |
| 08/13/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1290-000 | 275.07 | | 56,016.97 |
| 08/29/02 | {26} | TIM HERMAN | REIMBURSEMENT OF ATTY. FEES IN ADV. #02-8026 | 1290-000 | 450.00 | | 56,466.97 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 35.39 | | 56,502.36 |
| 09/17/02 | {27} | CHRISTOPHER AND RHONDA CONNOLLY | ADV. PROC. SETTLEMENT | 1121-000 | 10,000.00 | | 66,502.36 |
| 09/19/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1290-000 | 150.80 | | 66,653.16 |
| 09/19/02 | {23} | HOME SIDE LENDING | COMMISSIONS | 1290-000 | 219.91 | | 66,873.07 |
| 09/19/02 | 1003 | SECURITIES RESOLUTION CORP. | TRANSFER FUNDS TO SECURITIES RESOLUTION 02-40286 | 9999-000 | | 10,000.00 | 56,873.07 |
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 36.12 | | 56,909.19 |

Subtotals :  $66,936.21   $10,027.02

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373646-65 - 02-40285 JPMC MMA |
| **Blanket Bond:** | $37,229,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/02 | {23} | HOMESIDE LENDING | COMMISSIONS | 1290-000 | 380.40 | | 57,289.59 |
| 10/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 36.32 | | 57,325.91 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 23.78 | | 57,349.69 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 20.95 | | 57,370.64 |
| 01/16/03 | {24} | DICKINSON, MACKAMAN, TYLER<br>& HAGEN, P.C. | ACCT REC | 1221-000 | 30,000.00 | | 87,370.64 |
| 01/23/03 | {23} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 148.87 | | 87,519.51 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 24.85 | | 87,544.36 |
| 02/04/03 | 1004 {24} | THE MARSHALL GROUP | RETURN FUNDS RECEIVED IN ERROR | 1221-000 | -30,000.00 | | 57,544.36 |
| 02/25/03 | {23} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 268.90 | | 57,813.26 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 22.17 | | 57,835.43 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 20.22 | | 57,855.65 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 19.02 | | 57,874.67 |
| 05/22/03 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 05/22/2003 FOR CASE<br>#02-40285, BOND #016018055 | 2300-000 | | 29.44 | 57,845.23 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 19.66 | | 57,864.89 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 16.01 | | 57,880.90 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 14.75 | | 57,895.65 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 12.29 | | 57,907.94 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 11.90 | | 57,919.84 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 11.11 | | 57,930.95 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 9.52 | | 57,940.47 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 9.84 | | 57,950.31 |
| 01/06/04 | | To Account #312837364666 | TRANSFER FUNDS | 9999-000 | | 150.00 | 57,800.31 |
| 01/20/04 | {23} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 78.75 | | 57,879.06 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 9.80 | | 57,888.86 |
| 02/26/04 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 78.65 | | 57,967.51 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 9.17 | | 57,976.68 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 9.03 | | 57,985.71 |
| 04/20/04 | {23} | WASHINGTON MUTUAL BANK | COMMISSIONS | 1290-000 | 156.98 | | 58,142.69 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 7.14 | | 58,149.83 |
| 05/25/04 | 1006 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 05/25/2004 FOR CASE<br>#02-40285, BOND # 016018055 | 2300-000 | | 29.67 | 58,120.16 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 7.39 | | 58,127.55 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 7.15 | | 58,134.70 |

| | | |
|---|---|---|
| Subtotals : | $1,434.62 | $209.11 |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-40284 |
| **Case Name:** | SRC HOLDING CORPORATION |
| | FKA MILLER & SCHROEDER INC. |
| **Taxpayer ID #:** | 41-1873111 |
| **Period Ending:** | 07/07/10 |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373646-65 - 02-40285 JPMC MMA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/22/04 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 78.12 | | 58,212.82 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 7.39 | | 58,220.21 |
| 08/19/04 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 78.01 | | 58,298.22 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 9.07 | | 58,307.29 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 9.56 | | 58,316.85 |
| 10/14/04 | {23} | DREYFUS INVESTMENTS | COMMISSIONS | 1290-000 | 142.06 | | 58,458.91 |
| 10/14/04 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 58,463.16 |
| 10/26/04 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 77.93 | | 58,541.09 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 10.37 | | 58,551.46 |
| 11/16/04 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 58,555.71 |
| 11/16/04 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 58,559.96 |
| 11/16/04 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 147.54 | | 58,707.50 |
| 11/23/04 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 77.82 | | 58,785.32 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 12.02 | | 58,797.34 |
| 12/02/04 | {23} | SCUDDER INVESTMENTS | COMMISSIONS | 1290-000 | 139.68 | | 58,937.02 |
| 12/02/04 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 58,941.27 |
| 12/16/04 | {29} | NATIONAL FINANCIAL SERVICES | FUND CREDIT BALANCE | 1229-000 | 1,298.01 | | 60,239.28 |
| 12/16/04 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 60,243.53 |
| 12/16/04 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 138.04 | | 60,381.57 |
| 12/21/04 | {23} | NATIONAL FINANCIAL SERVICES | COMMISSIONS | 1290-000 | 581.32 | | 60,962.89 |
| 12/21/04 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 77.71 | | 61,040.60 |
| 12/28/04 | | To Account #312837364666 | TRANSFER FUNDS | 9999-000 | | 50,000.00 | 11,040.60 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 11.61 | | 11,052.21 |
| 01/18/05 | {23} | EASTON VANCE | COMMISSIONS | 1290-000 | 98.37 | | 11,150.58 |
| 01/18/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSION | 1290-000 | 4.25 | | 11,154.83 |
| 01/18/05 | {23} | SCUDDER INVESTMENTS | COMMISSIONS | 1290-000 | 118.38 | | 11,273.21 |
| 01/25/05 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 77.60 | | 11,350.81 |
| 01/25/05 | {23} | COLUMBIA MANAGEMENT | COMMISSION | 1290-000 | 35.54 | | 11,386.35 |
| 01/25/05 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 143.34 | | 11,529.69 |
| 01/25/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 11,533.94 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 2.80 | | 11,536.74 |
| 02/17/05 | {23} | ALLIANCE BERNSTEIN | COMMISSIONS | 1290-000 | 141.42 | | 11,678.16 |
| 02/17/05 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 144.84 | | 11,823.00 |
| 02/17/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 11,827.25 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 2.77 | | 11,830.02 |
| 03/08/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 11,834.27 |
| 03/08/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 11,838.52 |

| | | | | Subtotals : | $3,703.82 | $50,000.00 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-40284 |
| **Case Name:** | SRC HOLDING CORPORATION |
| | FKA MILLER & SCHROEDER INC. |
| **Taxpayer ID #:** | 41-1873111 |
| **Period Ending:** | 07/07/10 |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373646-65 - 02-40285 JPMC MMA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/05 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 77.37 | | 11,915.89 |
| 03/22/05 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 131.82 | | 12,047.71 |
| 03/22/05 | {23} | VAN KAMPEN INV | COMMISSIONS | 1290-000 | 4.25 | | 12,051.96 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 3.54 | | 12,055.50 |
| 04/12/05 | {23} | PUTNAM INVESTMENTS | COMMISSIONS | 1290-000 | 190.15 | | 12,245.65 |
| 04/12/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 12,249.90 |
| 04/26/05 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 77.26 | | 12,327.16 |
| 04/26/05 | {23} | ALLIANZ | COMMISSION | 1290-000 | 108.38 | | 12,435.54 |
| 04/26/05 | {23} | EATON VANCE | COMMISSIONS | 1290-000 | 97.97 | | 12,533.51 |
| 04/26/05 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 144.29 | | 12,677.80 |
| 04/26/05 | {23} | VAN KAMPEN INV | COMMISSIONS | 1290-000 | 4.25 | | 12,682.05 |
| 04/26/05 | {23} | STATE STREET | COMMISSIONS | 1290-000 | 105.54 | | 12,787.59 |
| 04/26/05 | {23} | COLUMBIA MANAGEMENT | COMMISSIONS | 1290-000 | 32.37 | | 12,819.96 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 3.52 | | 12,823.48 |
| 05/03/05 | {28} | THE MARSHALL GROUP | SETTLEMENT OF ADV. PROC. | 1249-000 | 136,595.06 | | 149,418.54 |
| 05/17/05 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 140.01 | | 149,558.55 |
| 05/17/05 | {23} | VAN KAMPEN INV | COMMISSIONS | 1290-000 | 4.25 | | 149,562.80 |
| 05/17/05 | {23} | ALLIANCE BERNSTEIN INV | COMMISSIONS | 1290-000 | 144.89 | | 149,707.69 |
| 05/19/05 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 77.14 | | 149,784.83 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 39.22 | | 149,824.05 |
| 06/02/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 149,828.30 |
| 06/02/05 | 1007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/02/2005 FOR CASE<br>#02-40285, BOND #016018055 | 2300-000 | | 135.34 | 149,692.96 |
| 06/21/05 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 77.02 | | 149,769.98 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 47.80 | | 149,817.78 |
| 07/05/05 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 146.10 | | 149,963.88 |
| 07/05/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 149,968.13 |
| 07/21/05 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 76.91 | | 150,045.04 |
| 07/26/05 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 142.77 | | 150,187.81 |
| 07/26/05 | {23} | SCUDDER INV | COMMISSIONS | 1290-000 | 105.37 | | 150,293.18 |
| 07/26/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 150,297.43 |
| 07/26/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 150,301.68 |
| 07/26/05 | {23} | ALLIANCE BERNSTEIN INV | COMMISSIONS | 1290-000 | 144.53 | | 150,446.21 |
| 07/26/05 | {23} | ALLIANZ | COMMISSIONS | 1290-000 | 110.65 | | 150,556.86 |
| 07/26/05 | {23} | EATON VANCE | COMMISSIONS | 1290-000 | 99.25 | | 150,656.11 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 52.01 | | 150,708.12 |

| | | | Subtotals : | | $139,004.94 | $135.34 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373646-65 - 02-40285 JPMC MMA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/18/05 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 76.79 | | 150,784.91 |
| 08/23/05 | {23} | ALLIANZ | COMMISSIONS | 1290-000 | 109.46 | | 150,894.37 |
| 08/23/05 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 147.36 | | 151,041.73 |
| 08/23/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 151,045.98 |
| 08/23/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 151,050.23 |
| 08/30/05 | {28} | THE MARSHALL GROUP | TRUSTEE V. THE MARSHALL GROUP | 1249-000 | 100,000.00 | | 251,050.23 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 57.64 | | 251,107.87 |
| 09/22/05 | {23} | VAN KAMPEN INVESTMENTS | COMMISSIONS | 1290-000 | 4.25 | | 251,112.12 |
| 09/22/05 | {23} | STATE STREET BANK | COMMISSIONS | 1290-000 | 25.00 | | 251,137.12 |
| 09/22/05 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 147.20 | | 251,284.32 |
| 09/22/05 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 76.67 | | 251,360.99 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 98.75 | | 251,459.74 |
| 10/04/05 | {23} | VAN KAMPEN INV | COMMISSION | 1290-000 | 4.25 | | 251,463.99 |
| 10/11/05 | {23} | ALLIANZ | COMMISSIONS | 1290-000 | 110.97 | | 251,574.96 |
| 10/11/05 | {23} | VAN KAMPEN INV | COMMISSIONS | 1290-000 | 4.25 | | 251,579.21 |
| 10/25/05 | {23} | WASHINGTON MUTUAL | COMMISSION | 1290-000 | 152.98 | | 251,732.19 |
| 10/27/05 | {23} | ALLIANCE BERNSTEIN | COMMISSIONS | 1290-000 | 150.66 | | 251,882.85 |
| 10/27/05 | {23} | EATON VANCE | COMMISSIONS | 1290-000 | 101.61 | | 251,984.46 |
| 10/27/05 | {23} | SCUDDER INVESTMENTS | COMMISSIONS | 1290-000 | 108.76 | | 252,093.22 |
| 10/27/05 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 143.17 | | 252,236.39 |
| 10/27/05 | {23} | PUTNAM INV | COMMISSIONS | 1290-000 | 157.70 | | 252,394.09 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 109.27 | | 252,503.36 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 114.17 | | 252,617.53 |
| 12/20/05 | | To Account #312837364666 | TRANSFER FUNDS | 9999-000 | | 119,915.92 | 132,701.61 |
| 12/22/05 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 76.30 | | 132,777.91 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 102.85 | | 132,880.76 |
| 01/24/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 76.17 | | 132,956.93 |
| 01/24/06 | {23} | STATE STREET | COMMISSIONS | 1290-000 | 101.14 | | 133,058.07 |
| 01/24/06 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 142.09 | | 133,200.16 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 74.87 | | 133,275.03 |
| 02/16/06 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 143.35 | | 133,418.38 |
| 02/16/06 | {23} | VAN KAMPEN INV | COMMISSIONS | 1290-000 | 4.25 | | 133,422.63 |
| 02/16/06 | {23} | ALLIANCE BERNSTEIN INV | COMMISSIONS | 1290-000 | 152.04 | | 133,574.67 |
| 02/21/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 76.05 | | 133,650.72 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 71.64 | | 133,722.36 |
| 03/02/06 | {28} | THE MARSHALL GROUP, INC. | SETTLEMENT OF ADV. | 1249-000 | 1,100,000.00 | | 1,233,722.36 |
| 03/21/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 75.92 | | 1,233,798.28 |

Subtotals :    $1,203,006.08    $119,915.92

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 02-40284
Case Name: SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.
Taxpayer ID #: 41-1873111
Period Ending: 07/07/10

Trustee: BRIAN F. LEONARD (430020)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: 312-8373646-65 - 02-40285 JPMC MMA
Blanket Bond: $37,229,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 627.74 | | 1,234,426.02 |
| 04/18/06 | 1008 | ALLIANCE BANK | TRANSFER FUNDS - OPEN C.D. | 9999-000 | | 250,000.00 | 984,426.02 |
| 04/25/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 80.79 | | 984,506.81 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 726.68 | | 985,233.49 |
| 05/16/06 | {23} | DREYFUS | COMMISSIONS | 1290-002 | 129.75 | | 985,363.24 |
| 05/16/06 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 143.74 | | 985,506.98 |
| 05/16/06 | {23} | EATON VANCE | COMMISSIONS | 1290-000 | 99.99 | | 985,606.97 |
| 05/16/06 | {23} | SCUDDER INVESTMENTS | COMMISSIONS | 1290-000 | 78.22 | | 985,685.19 |
| 05/16/06 | {23} | ALLIANCE BERNSTEIN | COMMISSIONS | 1290-000 | 155.18 | | 985,840.37 |
| 05/16/06 | {23} | PHOENIX LIFE INS | COMMISSIONS | 1290-000 | 7.20 | | 985,847.57 |
| 05/16/06 | {23} | DREYFUS FAMILY OF FUNDS | COMMISSIONS | 1290-000 | 1,806.90 | | 987,654.47 |
| 05/25/06 | {23} | VAN KAMPEN INV | COMMISSIONS | 1290-000 | 4.25 | | 987,658.72 |
| 05/25/06 | {23} | DREYFUS | COMMISSION | 1290-000 | 138.39 | | 987,797.11 |
| 05/25/06 | {23} | BANK, RETURNED ITEM | BANK RETURNED | 1290-002 | -129.75 | | 987,667.36 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 670.36 | | 988,337.72 |
| 06/01/06 | 1009 | BREMER BANK | TRANSFER FUNDS - OPEN C.D. | 9999-000 | | 99,000.00 | 889,337.72 |
| 06/06/06 | 1010 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2006 FOR CASE #02-40285, BOND #016018055 | 2300-000 | | 1,307.01 | 888,030.71 |
| 06/29/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 75.53 | | 888,106.24 |
| 06/29/06 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 143.11 | | 888,249.35 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 586.58 | | 888,835.93 |
| 07/25/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 75.25 | | 888,911.18 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 604.12 | | 889,515.30 |
| 08/02/06 | {23} | EATON VANCE | COMMISSIONS | 1290-000 | 101.86 | | 889,617.16 |
| 08/02/06 | {23} | PHOENIX | COMMISSIONS | 1290-000 | 7.20 | | 889,624.36 |
| 08/02/06 | {23} | ALLIANCE BERNSTEIN INVESTMENT | COMMISSIONS | 1290-000 | 155.82 | | 889,780.18 |
| 08/02/06 | {23} | DWS SCUDDER | COMMISSIONS | 1290-000 | 79.20 | | 889,859.38 |
| 08/02/06 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 138.79 | | 889,998.17 |
| 08/22/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 75.11 | | 890,073.28 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 604.89 | | 890,678.17 |
| 09/12/06 | | AMERICANA COMMUNITY BANK CASHIER'S CHECK | MATURE CD FROM SECURITIES RES. CORP. | 9999-000 | 98,745.15 | | 989,423.32 |
| 09/12/06 | | AMERICANA COMMUNITY BANK CASHIER'S CHECK | MATURE CD FROM SRC HOLDING | 9999-000 | 98,745.15 | | 1,088,168.47 |
| 09/21/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 74.98 | | 1,088,243.45 |

Subtotals : $204,752.18 $350,307.01

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 02-40284 | |
| Case Name: | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| Taxpayer ID #: | 41-1873111 | |
| Period Ending: | 07/07/10 | |

| | |
|---|---|
| Trustee: | BRIAN F. LEONARD (430020) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | 312-8373646-65 - 02-40285 JPMC MMA |
| Blanket Bond: | $37,229,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/21/06 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 143.58 | | 1,088,387.03 |
| 09/21/06 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 145.41 | | 1,088,532.44 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 635.20 | | 1,089,167.64 |
| 10/05/06 | {23} | PHOENIX | COMMISSIONS | 1290-000 | 7.19 | | 1,089,174.83 |
| 10/19/06 | 1011 | VOYAGER BANK | OPEN NEW C.D. | 9999-000 | | 250,000.00 | 839,174.83 |
| 10/24/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 74.85 | | 839,249.68 |
| 10/26/06 | {23} | ALLIANCE BERNSTEIN INV | COMMISSIONS | 1290-002 | 161.08 | | 839,410.76 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 714.35 | | 840,125.11 |
| 11/02/06 | {23} | DEPOISTED ITEM RETURNED | ITEMS RETURNED | 1290-002 | -161.08 | | 839,964.03 |
| 11/07/06 | {23} | UBS FINANCIAL | COMMISSIONS | 1290-000 | 950.00 | | 840,914.03 |
| 11/07/06 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 140.75 | | 841,054.78 |
| 11/07/06 | {23} | DWS SCUDDER INV | COMMISSIONS | 1290-000 | 57.55 | | 841,112.33 |
| 11/14/06 | {23} | ALLIANCE GLOBAL INVESTOR | COMMISSIONS | 1290-000 | 161.08 | | 841,273.41 |
| 11/14/06 | 1012 | ALLIANCE BANK | OPEN NEW C.D. | 9999-000 | | 300,000.00 | 541,273.41 |
| 11/28/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 74.72 | | 541,348.13 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 552.71 | | 541,900.84 |
| 12/05/06 | 1013 | INTERNAL REVENUE SERVICE | TAX PERIOD 7/31/05 | 2810-000 | | 2,853.24 | 539,047.60 |
| 12/12/06 | {23} | FREEPORT MCMORAN SULPHUR INC | COMMISSIONS | 1290-000 | 66.32 | | 539,113.92 |
| 12/12/06 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 142.12 | | 539,256.04 |
| 12/28/06 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 74.58 | | 539,330.62 |
| 12/28/06 | | To Account #312837364666 | TRANSFER FUNDS | 9999-000 | | 8,500.00 | 530,830.62 |
| 12/28/06 | | To Account #312837364666 | TRANSFER FUNDS | 9999-000 | | 135,000.00 | 395,830.62 |
| 12/28/06 | 1014 | LEONARD, O'BRIEN LAW FIRM | EXPENSES PER ORDER 12/22/06 | 3120-000 | | 21,445.94 | 374,384.68 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 340.05 | | 374,724.73 |
| 01/09/07 | {23} | ALLIANCE BERNSTEIN INV | COMMISSIONS | 1290-000 | 170.33 | | 374,895.06 |
| 01/09/07 | | To Account #312837364666 | TRANSFER FUNDS | 9999-000 | | 56,347.00 | 318,548.06 |
| 01/11/07 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 145.83 | | 318,693.89 |
| 01/11/07 | {23} | PHOENIX LIFE INS | COMMISSIONS | 1290-000 | 7.20 | | 318,701.09 |
| 01/16/07 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 146.56 | | 318,847.65 |
| 01/23/07 | 1015 | MINNESOTA REVENUE | STATE TAX - ID 3169315 | 2810-000 | | 345.51 | 318,502.14 |
| 01/30/07 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 74.45 | | 318,576.59 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 227.43 | | 318,804.02 |
| 02/13/07 | {23} | ALLIANCE BERNSTEIN | COMMISSIONS | 1290-000 | 3.90 | | 318,807.92 |
| 02/13/07 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 143.80 | | 318,951.72 |
| 02/27/07 | {23} | WASHINGTON MUTUAL | COMMISSIONS | 1290-000 | 74.43 | | 319,026.15 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 158.92 | | 319,185.07 |

| | | | Subtotals : | | $5,433.31 | $774,491.69 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373646-65 - 02-40285 JPMC MMA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/07 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 128.69 | | 319,313.76 |
| 03/27/07 | {23} | WELLS FARGO | COMMISSIONS | 1290-000 | 148.21 | | 319,461.97 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 170.46 | | 319,632.43 |
| 04/10/07 | {23} | ALLIANCE BERNSTEIN | COMMISSIONS | 1290-000 | 177.67 | | 319,810.10 |
| 04/17/07 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 143.22 | | 319,953.32 |
| 04/25/07 | {23} | EATON VANCE | COMMISSIONS | 1290-000 | 104.32 | | 320,057.64 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 176.46 | | 320,234.10 |
| 05/15/07 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 138.27 | | 320,372.37 |
| 05/29/07 | {23} | WELLS FARGO | COMMISSIONS | 1290-000 | 73.89 | | 320,446.26 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 176.74 | | 320,623.00 |
| 06/07/07 | 1016 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/01/2007 FOR CASE<br>#02-40285, BOND #016018055 | 2300-000 | | 1,560.07 | 319,062.93 |
| 06/12/07 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 140.92 | | 319,203.85 |
| 06/26/07 | {23} | WELLS FARGO | COMMISSIONS | 1290-000 | 73.75 | | 319,277.60 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 165.07 | | 319,442.67 |
| 07/12/07 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 135.12 | | 319,577.79 |
| 07/24/07 | {23} | WELLS FARGO | COMMISSIONS | 1290-000 | 76.75 | | 319,654.54 |
| 07/24/07 | {23} | PHOENIX LIFE | COMMISSIONS | 1290-000 | 7.20 | | 319,661.74 |
| 07/24/07 | {23} | ALLIANCE BERNSTEIN | COMMISSIONS | 1290-000 | 189.66 | | 319,851.40 |
| 07/24/07 | {23} | EATON VANCE MUTUAL FUNDS | COMMISSIONS | 1290-000 | 104.32 | | 319,955.72 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 182.03 | | 320,137.75 |
| 08/21/07 | {23} | WELLS HOME MORTGAGE | COMMISSIONS | 1290-000 | 106.27 | | 320,244.02 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 176.66 | | 320,420.68 |
| 09/13/07 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 139.39 | | 320,560.07 |
| 09/25/07 | 1017 | MINNESOTA REVENUE | CALENDAR YEAR 2002 TAX<br>Voided on 09/25/07 | 2810-003 | | 1,097.00 | 319,463.07 |
| 09/25/07 | 1017 | MINNESOTA REVENUE | CALENDAR YEAR 2002 TAX<br>Voided: check issued on 09/25/07 | 2810-003 | | -1,097.00 | 320,560.07 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 159.72 | | 320,719.79 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 188.39 | | 320,908.18 |
| 11/14/07 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 138.84 | | 321,047.02 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 167.00 | | 321,214.02 |
| 12/10/07 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 134.30 | | 321,348.32 |
| 12/17/07 | | To Account #312837364666 | TRANSFER FUNDS | 9999-000 | | 29,945.94 | 291,402.38 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 156.75 | | 291,559.13 |
| 01/03/08 | | To Account #312837364666 | TRANSFER FUNDS | 9999-000 | | 186,751.25 | 104,807.88 |
| | | | Subtotals : | | $3,880.07 | $218,257.26 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-40284
**Case Name:** SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.
**Taxpayer ID #:** 41-1873111
**Period Ending:** 07/07/10

**Trustee:** BRIAN F. LEONARD (430020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** 312-8373646-65 - 02-40285 JPMC MMA
**Blanket Bond:** $37,229,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/15/08 | {23} | DREYFUS INVESTMENT | COMMISSIONS | 1290-000 | 139.14 | | 104,947.02 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 57.15 | | 105,004.17 |
| 02/11/08 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 140.57 | | 105,144.74 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 21.56 | | 105,166.30 |
| 03/11/08 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 130.92 | | 105,297.22 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 19.54 | | 105,316.76 |
| 04/07/08 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 137.75 | | 105,454.51 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 14.70 | | 105,469.21 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.20 | | 105,482.41 |
| 06/05/08 | 1018 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/05/2008 FOR CASE #02-40285, BOND # 016018055 | 2300-000 | | 1,480.83 | 104,001.58 |
| 06/10/08 | {23} | DREFYUS INV | COMMISSIONS | 1290-000 | 140.37 | | 104,141.95 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.33 | | 104,155.28 |
| 07/10/08 | {23} | DREYFUS | COMMISSIONS | 1290-000 | 134.87 | | 104,290.15 |
| 07/22/08 | | VOYAGER BANK CD | MATURED CD | 9999-000 | 262,892.59 | | 367,182.74 |
| 07/24/08 | 1019 | ASSOCIATED BANK N.A. | NEW 6 MONTH C.D. | 9999-000 | | 250,000.00 | 117,182.74 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.77 | | 117,200.51 |
| 08/12/08 | {23} | DREYFUS INV | COMMISSIONS | 1290-000 | 139.27 | | 117,339.78 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.94 | | 117,353.72 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.39 | | 117,369.11 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 12.80 | | 117,381.91 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 9.23 | | 117,391.14 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.32 | | 117,399.46 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.78 | | 117,404.24 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.47 | | 117,408.71 |
| 03/05/09 | {30} | STATE OF MINNESOTA | UNCLAIMED PROPERTY | 1290-000 | 353,628.14 | | 471,036.85 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 16.17 | | 471,053.02 |
| 04/02/09 | 1020 | PRIOR AND ASSOCIATES | ASSET RECOVERY (STATE OF MN $353,628.14) | 2990-000 | | 35,362.00 | 435,691.02 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 18.40 | | 435,709.42 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 17.18 | | 435,726.60 |
| 06/17/09 | 1021 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2009 FOR CASE #02-40285, BOND #016018055 | 2300-000 | | 1,181.25 | 434,545.35 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 18.94 | | 434,564.29 |
| 07/02/09 | | SECURITIES RESOL. BKY. | TRANSFER FUNDS | 9999-000 | 143,805.73 | | 578,370.02 |

Subtotals : $761,586.22 $288,024.08

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | | **Trustee:** | BRIAN F. LEONARD (430020) | |
| **Case Name:** | SRC HOLDING CORPORATION | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | FKA MILLER & SCHROEDER INC. | | | **Account:** | 312-8373646-65 - 02-40285 JPMC MMA | |
| **Taxpayer ID #:** | 41-1873111 | | | **Blanket Bond:** | $37,229,000.00   (per case limit) | |
| **Period Ending:** | 07/07/10 | | | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | ESTATE | | | | | |
| 07/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 20.84 | | 578,390.86 |
| 07/28/09 | | To Account #312837364666 | TRANSFER FUNDS | 9999-000 | | 578,390.86 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **2,389,758.29** | **2,389,758.29** | **$0.00** |
| | | | Less: Bank Transfers | | 654,188.62 | 2,324,000.97 | |
| | | | **Subtotal** | | **1,735,569.67** | **65,757.32** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,735,569.67** | **$65,757.32** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 02-40284 | **Trustee:** | BRIAN F. LEONARD (430020) |
| **Case Name:** | SRC HOLDING CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | FKA MILLER & SCHROEDER INC. | **Account:** | 312-8373646-66 - 02-40285 JPMC DDA |
| **Taxpayer ID #:** | 41-1873111 | **Blanket Bond:** | $37,229,000.00 (per case limit) |
| **Period Ending:** | 07/07/10 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/04 | | From Account #312837364665 | TRANSFER FUNDS | 9999-000 | 150.00 | | 150.00 |
| 01/06/04 | 101 | CLERK OF BANKRUPTCY COURT | ADV. FILING FEE - THE MARSHALL GROUP | 2700-000 | | 150.00 | 0.00 |
| 12/28/04 | | From Account #312837364665 | TRANSFER FUNDS | 9999-000 | 50,000.00 | | 50,000.00 |
| 12/28/04 | 102 | LEONARD, O'BRIEN LAW FIRM | ATTY FOR TRUSTEE FEES PER ORDER<br>12/15/2004 | 3110-000 | | 50,000.00 | 0.00 |
| 12/20/05 | | From Account #312837364665 | TRANSFER FUNDS | 9999-000 | 119,915.92 | | 119,915.92 |
| 12/20/05 | 103 | LEONARD, O'BRIEN LAW FIRM | ATTORNEY'S FEES PER ORDER 12/15/2005 | 3110-000 | | 119,915.92 | 0.00 |
| 12/28/06 | | From Account #312837364665 | TRANSFER FUNDS | 9999-000 | 8,500.00 | | 8,500.00 |
| 12/28/06 | | From Account #312837364665 | TRANSFER FUNDS | 9999-000 | 135,000.00 | | 143,500.00 |
| 12/28/06 | 104 | KPMG, LLP | ACCOUNTANTS FEES | 3410-000 | | 8,500.00 | 135,000.00 |
| 12/28/06 | 105 | LEONARD, O'BRIEN LAW FIRM | ATTY FOR TRUSTEE FEES PER ORDER<br>12/22/06 | 3110-000 | | 135,000.00 | 0.00 |
| 01/09/07 | | From Account #312837364665 | TRANSFER FUNDS | 9999-000 | 56,347.00 | | 56,347.00 |
| 01/09/07 | 106 | LEONARD, O'BRIEN LAW FIRM | ATTY FOR TRUSTEE FEES PER ORDER<br>12/22/06 | 3110-000 | | 56,347.00 | 0.00 |
| 12/17/07 | | From Account #312837364665 | TRANSFER FUNDS | 9999-000 | 29,945.94 | | 29,945.94 |
| 12/17/07 | 107 | KPMG, LLP | FEES PER ORDER 12/13/07 | 3410-000 | | 8,500.00 | 21,445.94 |
| 12/17/07 | 108 | LEONARD, O'BRIEN LAW FIRM | COSTS PER ORDER 12/13/07<br>Voided on 12/17/07 | 3120-003 | | 21,445.94 | 0.00 |
| 12/17/07 | 108 | LEONARD, O'BRIEN LAW FIRM | COSTS PER ORDER 12/13/07<br>Voided: check issued on 12/17/07 | 3120-003 | | -21,445.94 | 21,445.94 |
| 12/17/07 | 109 | LEONARD, O'BRIEN LAW FIRM | ATTYS FOR TRUSTEE EXPENSES PER<br>ORDER 12/17/07 | 3120-000 | | 4,542.14 | 16,903.80 |
| 01/03/08 | | From Account #312837364665 | TRANSFER FUNDS | 9999-000 | 186,751.25 | | 203,655.05 |
| 01/03/08 | 110 | LEONARD, O'BRIEN LAW FIRM | ATTY FOR TRUSTEE FEES ORDERED<br>12/27/07 | 3110-000 | | 203,655.05 | 0.00 |
| 07/28/09 | | From Account #312837364665 | TRANSFER FUNDS | 9999-000 | 578,390.86 | | 578,390.86 |
| 07/28/09 | 111 | SRC HOLDING CORPORATION | TRANSFER FUNDS | 9999-000 | | 578,390.86 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,165,000.97 | 1,165,000.97 | $0.00 |
| Less: Bank Transfers | 1,165,000.97 | 578,390.86 | |
| **Subtotal** | 0.00 | 586,610.11 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $586,610.11 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 02-40284 | |
| Case Name: | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| Taxpayer ID #: | 41-1873111 | |
| Period Ending: | 07/07/10 | |

| | |
|---|---|
| Trustee: | BRIAN F. LEONARD (430020) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | 312-8373793-65 - 02-40284 JPMC MMA |
| Blanket Bond: | $37,229,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/02 | {7} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 47,721.00 | | 47,721.00 |
| 10/23/02 | {7} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 189,647.00 | | 237,368.00 |
| 10/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 19.51 | | 237,387.51 |
| 11/07/02 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 96.30 | 237,291.21 |
| 11/18/02 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 480.26 | 236,810.95 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 98.38 | | 236,909.33 |
| 12/19/02 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 150.00 | 236,759.33 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 86.51 | | 236,845.84 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 86.51 | | 236,932.35 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 78.17 | | 237,010.52 |
| 03/25/03 | {11} | PRO STAFF | REFUND | 1290-000 | 63.75 | | 237,074.27 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 82.87 | | 237,157.14 |
| 04/01/03 | {9} | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | SETTLEMENT OF ADV. PROC. 03-4022 | 1241-000 | 15,000.00 | | 252,157.14 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 82.59 | | 252,239.73 |
| 05/22/03 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/22/2003 FOR CASE #02-40284, BOND #016018055 | 2300-000 | | 128.34 | 252,111.39 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 85.70 | | 252,197.09 |
| 06/03/03 | {10} | ONYX ACCEPTANCE CORPORATION | SETTLEMENT OF ADV. | 1241-000 | 68,500.00 | | 320,697.09 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 85.56 | | 320,782.65 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 81.74 | | 320,864.39 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 68.14 | | 320,932.53 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 65.95 | | 320,998.48 |
| 10/02/03 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 150.00 | 320,848.48 |
| 10/02/03 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 150.00 | 320,698.48 |
| 10/21/03 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 400.00 | 320,298.48 |
| 10/23/03 | {13} | BRIGGS AND MORGAN | SETTLEMENT OF CLAIM | 1241-000 | 25,000.00 | | 345,298.48 |
| 10/28/03 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 30,420.50 | 314,877.98 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 61.68 | | 314,939.66 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 51.77 | | 314,991.43 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 53.51 | | 315,044.94 |
| 01/13/04 | {15} | THE MARSHALL GROUP | REIMBURSEMENT OF LEGAL FEES FOR DORSEY & WHITNEY ADV. | 1290-002 | 10,000.00 | | 325,044.94 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 53.92 | | 325,098.86 |
| 02/26/04 | {15} | MARSHALL INVESTMENTS CORP | REIMBURSEMENT OF ATTY FEES | 1290-002 | 10,000.00 | | 335,098.86 |

| | | | Subtotals : | | $367,074.26 | $31,975.40 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373793-65 - 02-40284 JPMC MMA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/04 | {15} | MARSHALL INVESTMENTS CORP | REIMB. OF ATTY EXP. | 1290-000 | 866.00 | | 335,964.86 |
| 02/26/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 376.00 | 335,588.86 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 51.51 | | 335,640.37 |
| 03/29/04 | {15} | MARSHALL GROUP | REIMB ATTY. FEES | 1290-002 | 10,000.00 | | 345,640.37 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 52.31 | | 345,692.68 |
| 04/01/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 1,114.98 | 344,577.70 |
| 04/13/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 25.71 | 344,551.99 |
| 04/20/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 40.00 | 344,511.99 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 42.42 | | 344,554.41 |
| 05/25/04 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/25/2004 ON CASE #02-40284, BOND # 016018055 | 2300-000 | | 175.83 | 344,378.58 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 43.78 | | 344,422.36 |
| 06/17/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 150.00 | 344,272.36 |
| 06/22/04 | {15} | THE MARSHALL GROUP | REIMB. OF LEGAL FEES | 1290-002 | 7,500.00 | | 351,772.36 |
| 06/22/04 | {15} | THE MARSHALL GROUP | REIMB. OF LEGAL FEES | 1290-002 | 20,042.47 | | 371,814.83 |
| 06/29/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 1,118.70 | 370,696.13 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 43.12 | | 370,739.25 |
| 07/06/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 1,200.00 | 369,539.25 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 46.98 | | 369,586.23 |
| 08/03/04 | {15} | THE MARSHALL GROUP | LEGAL FEES REIMB | 1290-002 | 7,500.00 | | 377,086.23 |
| 08/17/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 2,666.88 | 374,419.35 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 58.40 | | 374,477.75 |
| 08/31/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 107.25 | 374,370.50 |
| 09/02/04 | {15} | THE MARSHALL GROUP, INC. | REIMB. OF LEGAL FEES ON DORSEY & WHITNEY LITIG. | 1290-002 | 5,000.00 | | 379,370.50 |
| 09/09/04 | 1003 | AMERICAN COMMUNITY BANK | TRANSFER FUNDS - OPEN C.D. | 9999-000 | | 95,000.00 | 284,370.50 |
| 09/14/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 312.20 | 284,058.30 |
| 09/16/04 | {15} | THE MARSHALL GROUP | REIMBURSEMENT OF ATTY FEES | 1290-002 | 2,937.50 | | 286,995.80 |
| 09/16/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 1,579.20 | 285,416.60 |
| 09/23/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 1,605.20 | 283,811.40 |
| 09/28/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 320.20 | 283,491.20 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 52.63 | | 283,543.83 |
| 10/12/04 | {16} | LEONARD, O'BRIEN LAW FIRM | REIMBURSE DEPOSITION COSTS | 1290-002 | 8,175.63 | | 291,719.46 |
| 10/12/04 | | From Account #312837379366 | TRANSFER FUNDS | 9999-000 | 100.00 | | 291,819.46 |
| 10/21/04 | {6} | THE MARSHALL GROUP | CONTINGENT PAYMENTS UNDER APA | 1129-000 | 476,458.00 | | 768,277.46 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 73.32 | | 768,350.78 |

| | | | Subtotals : | $539,044.07 | $105,792.15 | |
|---|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-40284
**Case Name:** SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.
**Taxpayer ID #:** 41-1873111
**Period Ending:** 07/07/10

**Trustee:** BRIAN F. LEONARD (430020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** 312-8373793-65 - 02-40284 JPMC MMA
**Blanket Bond:** $37,229,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/04 | {17} | RAVICH, MEYER, KIRKMAN, TRUST ACCOUNT | RETAINER IN TRUST ACCT | 1290-000 | 248.53 | | 768,599.31 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 157.49 | | 768,756.80 |
| 12/21/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 10,689.00 | 758,067.80 |
| 12/28/04 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 324,528.66 | 433,539.14 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 155.35 | | 433,694.49 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 108.73 | | 433,803.22 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 103.41 | | 433,906.63 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 129.00 | | 434,035.63 |
| 04/28/05 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 49,322.00 | 384,713.63 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 123.93 | | 384,837.56 |
| 05/10/05 | {15} | MARSHALL INVESTMENTS | REIMB. OF FEES | 1290-000 | 224,970.89 | | 609,808.45 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 157.56 | | 609,966.01 |
| 06/02/05 | 1004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/02/2005 FOR CASE #02-40284, BOND #016018055 | 2300-000 | | 637.34 | 609,328.67 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 194.56 | | 609,523.23 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 211.28 | | 609,734.51 |
| 08/30/05 | {6} | THE MARSHALL GROUP | PAYMENT ON EARNOUT | 1129-000 | 679,594.00 | | 1,289,328.51 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 233.08 | | 1,289,561.59 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 507.09 | | 1,290,068.68 |
| 10/18/05 | {18} | NYT CAPITAL | REFUND | 1290-000 | 240.35 | | 1,290,309.03 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 560.37 | | 1,290,869.40 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 583.67 | | 1,291,453.07 |
| 12/20/05 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 152,533.32 | 1,138,919.75 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 616.00 | | 1,139,535.75 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 641.75 | | 1,140,177.50 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 612.42 | | 1,140,789.92 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 678.42 | | 1,141,468.34 |
| 04/18/06 | 1005 | ALLIANCE BANK | TRANSFER FUNDS - OPEN C.D. | 9999-000 | | 250,000.00 | 891,468.34 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 667.83 | | 892,136.17 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 606.36 | | 892,742.53 |
| 06/01/06 | 1006 | BREMER BANK | TRANSFER FUNDS - OPEN C.D. | 9999-000 | | 99,000.00 | 793,742.53 |
| 06/06/06 | 1007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2006 FOR CASE #02-40284, BOND #016018055 | 2300-000 | | 1,308.90 | 792,433.63 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 523.70 | | 792,957.33 |

Subtotals : $912,625.77 $888,019.22

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-40284  
**Case Name:** SRC HOLDING CORPORATION  
FKA MILLER & SCHROEDER INC.  
**Taxpayer ID #:** 41-1873111  
**Period Ending:** 07/07/10

**Trustee:** BRIAN F. LEONARD (430020)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** 312-8373793-65 - 02-40284 JPMC MMA  
**Blanket Bond:** $37,229,000.00 (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 538.95 | | 793,496.28 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 539.32 | | 794,035.60 |
| 09/19/06 | 1008 | VOYAGER BANK | OPEN NEW C.D. | 9999-000 | | 750,000.00 | 44,035.60 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 373.18 | | 44,408.78 |
| 10/16/06 | 1009 | MN DEPARTMENT OF REVENUE | ESTIMATED 2005 TAXES OF EXTENSION | 2810-000 | | 8,900.00 | 35,508.78 |
| 10/16/06 | 1010 | MN DEPARTMENT OF REVENUE | 2004 TAX LIABILITY | 2810-000 | | 4,690.00 | 30,818.78 |
| 10/16/06 | 1011 | IRS | ESTIMATED 2005 TAXES WITH EXTENSION | 2810-000 | | 22,000.00 | 8,818.78 |
| 10/16/06 | 1012 | IRS | 2004 TAXES | 2810-000 | | 7,535.00 | 1,283.78 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 24.81 | | 1,308.59 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.86 | | 1,309.45 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.83 | | 1,310.28 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.87 | | 1,311.15 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.65 | | 1,311.80 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.70 | | 1,312.50 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.72 | | 1,313.22 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.72 | | 1,313.94 |
| 06/07/07 | 1013 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2007 FOR CASE #02-40284, BOND #016018055 | 2300-000 | | 279.93 | 1,034.01 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.59 | | 1,034.60 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.58 | | 1,035.18 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.57 | | 1,035.75 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.51 | | 1,036.26 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.60 | | 1,036.86 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 0.53 | | 1,037.39 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 0.52 | | 1,037.91 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 0.47 | | 1,038.38 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 0.21 | | 1,038.59 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.19 | | 1,038.78 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.14 | | 1,038.92 |
| 05/27/08 | {7} | U S TREASURY | 7/07 F-1120 REF | 1224-000 | 260.61 | | 1,299.53 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.13 | | 1,299.66 |
| 06/05/08 | 1014 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/05/2008 FOR CASE #02-40284, BOND # 016018055 | 2300-000 | | 300.95 | 998.71 |
| 06/24/08 | | VOYAGER BANK | CD MATURED | 9999-000 | 786,899.35 | | 787,898.06 |
| 06/24/08 | | VOYAGER BANK | CD MATURED - INTEREST | 9999-000 | 3,000.00 | | 790,898.06 |

Subtotals: $791,646.61 $793,705.88

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 02-40284 | | Trustee: | BRIAN F. LEONARD (430020) |
|---|---|---|---|---|
| Case Name: | SRC HOLDING CORPORATION | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | FKA MILLER & SCHROEDER INC. | | Account: | 312-8373793-65 - 02-40284 JPMC MMA |
| Taxpayer ID #: | 41-1873111 | | Blanket Bond: | $37,229,000.00  (per case limit) |
| Period Ending: | 07/07/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 16.34 | | 790,914.40 |
| 07/01/08 | 1015 | ASSOCIATED BANK | OPEN C.D. | 9999-000 | | 200,000.00 | 590,914.40 |
| 07/09/08 | 1016 | ALLIANCE BANK | OPEN NEW C.D. | 9999-000 | | 360,000.00 | 230,914.40 |
| 07/22/08 | | VOYAGER BANK | CD MATURED | 9999-000 | 262,892.59 | | 493,806.99 |
| 07/22/08 | 1017 | BREMER BANK | OPEN NEW 6 MONTH CD | 9999-000 | | 200,000.00 | 293,806.99 |
| 07/22/08 | | VOYAGER BANK | Reversed Deposit 100022 1 CD MATURED | 9999-000 | -262,892.59 | | 30,914.40 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 50.34 | | 30,964.74 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.68 | | 30,968.42 |
| 09/04/08 | 1018 | SHRED-N-GO, INC. | DESTRUCTION OF MILLER<br>SCHROEDER/AUGUSTA FILES | 2200-000 | | 1,620.60 | 29,347.82 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.91 | | 29,351.73 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.20 | | 29,354.93 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.30 | | 29,357.23 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.08 | | 29,359.31 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.19 | | 29,360.50 |
| 02/11/09 | {7} | STATE OF MINNESOTA | CORPORATION INCOME TAX REFUND | 1224-000 | 69.00 | | 29,429.50 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.11 | | 29,430.61 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.26 | | 29,431.87 |
| 03/31/09 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 9,000.00 | 20,431.87 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.83 | | 20,432.70 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.80 | | 20,433.50 |
| 06/17/09 | 1019 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/01/2009 FOR CASE<br>#02-40284, BOND #016018055 | 2300-000 | | 990.12 | 19,443.38 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.87 | | 19,444.25 |
| 07/28/09 | | SRC INVESTMENTS BKY. ESTATE | TRANSFER FUNDS | 9999-000 | 578,390.86 | | 597,835.11 |
| 07/30/09 | 1020 | ALLIANCE BANK | TRANSFER FUNDS - CDARS ACCT | 9999-000 | | 300,000.00 | 297,835.11 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.17 | | 297,838.28 |
| 08/10/09 | {19} | WASHINGTON MUTUAL | REFUND | 1290-000 | 75.66 | | 297,913.94 |
| 08/10/09 | {19} | WASHINGTON MUTUAL | REFUND | 1290-000 | 77.49 | | 297,991.43 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 20.72 | | 298,012.15 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.15 | | 298,024.30 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.15 | | 298,036.45 |
| 11/03/09 | | SRC INVESTMENTS CASHIER'S<br>CHECK | TRANSER FUNDS (CD MATURED - SRC<br>INV.) | 9999-000 | 329,103.41 | | 627,139.86 |
| 11/24/09 | | ALLIANCE BANK | CD MATURED | 9999-000 | 116,841.73 | | 743,981.59 |
| 11/24/09 | | ALLIANCE BANK | CD MATURED | 9999-000 | 300,633.75 | | 1,044,615.34 |

| | | | | Subtotals : | $1,325,328.00 | $1,071,610.72 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | | |
|---|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account:** | 312-8373793-65 - 02-40284 JPMC MMA | |
| **Blanket Bond:** | $37,229,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 26.47 | | 1,044,641.81 |
| 12/08/09 | | BREMER BANK | MATURED C.D. FUNDS | 9999-000 | 112,582.20 | | 1,157,224.01 |
| 12/08/09 | | BREMER BANK | MATURED C.D. FUNDS | 9999-000 | 112,582.21 | | 1,269,806.22 |
| 12/08/09 | | BREMER BANK | MATURED C.D. FUNDS | 9999-000 | 112,582.20 | | 1,382,388.42 |
| 12/17/09 | | To Account #312837379366 | TRANSFER FUNDS | 9999-000 | | 59,708.33 | 1,322,680.09 |
| 12/22/09 | {20} | STATE OF MINNESOTA | UNCLAIMED MONEY WITH STATE | 1290-000 | 2,225.03 | | 1,324,905.12 |
| 12/30/09 | | ASSOCIATED BANK | C. D. MATURED | 9999-000 | 204,564.44 | | 1,529,469.56 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 52.95 | | 1,529,522.51 |
| 01/05/10 | | ALLIANCE BANK | C. D. #60139 MATURED | 9999-000 | 369,884.18 | | 1,899,406.69 |
| 01/25/10 | | SRC INVESTMENTS | ASSOCIATED BANK CD FUNDS MATURED | 9999-000 | 255,114.06 | | 2,154,520.75 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 72.10 | | 2,154,592.85 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 82.04 | | 2,154,674.89 |
| 03/01/10 | | BREMER BANK | CD MATURED/TRANSFER FUNDS | 9999-000 | 206,987.45 | | 2,361,662.34 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 53.47 | | 2,361,715.81 |
| 03/16/10 | | Wire out to BNYM account<br>000837379365 | Wire out to BNYM account 000837379365 | 9999-000 | -2,361,715.81 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,950,811.70 | 2,950,811.70 | **$0.00** |
| Less: Bank Transfers | 1,390,442.62 | 2,902,244.69 | |
| **Subtotal** | **1,560,369.08** | **48,567.01** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,560,369.08** | **$48,567.01** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-40284 | | | **Trustee:** | BRIAN F. LEONARD (430020) | |
| **Case Name:** | SRC HOLDING CORPORATION | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | FKA MILLER & SCHROEDER INC. | | | **Account:** | 312-8373793-66 - 02-40284 JPMC DDA | |
| **Taxpayer ID #:** | 41-1873111 | | | **Blanket Bond:** | $37,229,000.00  (per case limit) | |
| **Period Ending:** | 07/07/10 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/02 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 96.30 | | 96.30 |
| 11/07/02 | 101 | PBMS MINNEAPOLIS | LABOR | 2410-000 | | 96.30 | 0.00 |
| 11/18/02 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 480.26 | | 480.26 |
| 11/18/02 | 102 | DORSEY & WHITNEY | COPIES | 2990-000 | | 480.26 | 0.00 |
| 12/19/02 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 150.00 | | 150.00 |
| 12/19/02 | 103 | CLERK OF BANKRUPTCY COURT | ADV. FILING FEE - TRUSTEE V. ONYX<br>ACCEPTANCE | 2700-000 | | 150.00 | 0.00 |
| 10/02/03 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 150.00 | | 150.00 |
| 10/02/03 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 150.00 | | 300.00 |
| 10/02/03 | 104 | CLERK OF BANKRUPTCY COURT | ADV. FILING FEE TRUSTEE V. EXECUTIVE<br>RISK IDEMNITY | 2700-000 | | 150.00 | 150.00 |
| 10/02/03 | 105 | CLERK OF BANKRUPTCY COURT | ADV. FILING FEE V. DORSEY & WHITNEY<br>03-04291 | 2700-000 | | 150.00 | 0.00 |
| 10/21/03 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 400.00 | | 400.00 |
| 10/21/03 | 106 | GERALD A. PHILLIPS | PROF. SERVICES PER ORDER 10/15/2003 | 3991-000 | | 400.00 | 0.00 |
| 10/28/03 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 30,420.50 | | 30,420.50 |
| 10/28/03 | 107 | COMSTOCK VALUATION<br>ADVISORS | ORDER FOR COMPENSATION 10/23/03 | 3991-000 | | 29,527.50 | 893.00 |
| 10/28/03 | 108 | COMSTOCK VALUATION<br>ADVISORS | EXPENSES PER ORDER 10/23/03 | 3992-000 | | 893.00 | 0.00 |
| 02/26/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 376.00 | | 376.00 |
| 02/26/04 | 109 | KINSELLA HARTIGAN & KELZER<br>INC. | DEPOSITION OF JAMES DLUGOSCH<br>#27349 | 2990-000 | | 133.60 | 242.40 |
| 02/26/04 | 110 | KINSELLA HARTIGAN & KELZER<br>INC. | DEPOSITION OF BFL 27342 | 2990-000 | | 242.40 | 0.00 |
| 04/01/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 1,114.98 | | 1,114.98 |
| 04/01/04 | 111 | SKYWAY PRINTING | COPIES OF EXPERT REPORTS | 2990-000 | | 17.98 | 1,097.00 |
| 04/01/04 | 112 | MINNESOTA REVENUE | CORP. FRANCHISE TAX 2002 | 2820-000 | | 1,097.00 | 0.00 |
| 04/13/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 25.71 | | 25.71 |
| 04/13/04 | 113 | SKYWAY PRINTING | SRC/MARSHALL GROUP COPIES<br>186510-157525/ INVOICE NO. 6420 | 2990-000 | | 25.71 | 0.00 |
| 04/20/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 40.00 | | 40.00 |
| 04/20/04 | 114 | TED GLASRUD | WITNESS FEE - ADV. NO. 04-4117<br>Stopped on 08/12/04 | 2990-004 | | 40.00 | 0.00 |
| 06/17/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 150.00 | | 150.00 |
| 06/17/04 | 115 | BRIGGS AND MORGAN | SUBPOENA DOCUMENT REQUEST<br>Stopped on 09/23/04 | 2990-004 | | 50.00 | 100.00 |
| 06/17/04 | 116 | FAEGRE & BENSON LLP | SUBPOENA DOCUMENT REQUEST | 2990-004 | | 50.00 | 50.00 |

| | | | | Subtotals : | $33,553.75 | $33,503.75 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-40284
**Case Name:** SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.
**Taxpayer ID #:** 41-1873111
**Period Ending:** 07/07/10

**Trustee:** BRIAN F. LEONARD (430020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** 312-8373793-66 - 02-40284 JPMC DDA
**Blanket Bond:** $37,229,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 09/23/04 | | | | |
| 06/17/04 | 117 | ARTHUR, CHAPMAN, KETTERING, SMETAK & PIKALA, P.A. | SUBPOENA DOCUMENT REQUEST | 2990-000 | | 50.00 | 0.00 |
| 06/29/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 1,118.70 | | 1,118.70 |
| 06/29/04 | 118 | KIRBY A KENNEDY & ASSOCIATES | DORSEY & WHITNEY DEPOS. | 2990-000 | | 1,118.70 | 0.00 |
| 07/06/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 1,200.00 | | 1,200.00 |
| 07/06/04 | 119 | DRIVERS | RECORDS RETRIEVAL FOR ADV. PROC. | 2990-000 | | 1,200.00 | 0.00 |
| 08/12/04 | 114 | TED GLASRUD | WITNESS FEE - ADV. NO. 04-4117 Stopped: check issued on 04/20/04 | 2990-004 | | -40.00 | 40.00 |
| 08/17/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 2,666.88 | | 2,706.88 |
| 08/17/04 | 120 | AMERICAN GROUP TOURS OF MINNESOTA | CHUBB GROUP/EXECUTIVE RISK INV. #038952 | 2990-000 | | 1,197.19 | 1,509.69 |
| 08/17/04 | 121 | AMERICAN GROUP TOURS OF MINNESOTA | CHUBB GROUP/EXECUTIVE RISK INV. #038953 | 2990-000 | | 1,469.69 | 40.00 |
| 08/31/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 107.25 | | 147.25 |
| 08/31/04 | 122 | JAMES M TRAPSKIN & ASSOCIATES | KENNETH LARSEN DEPOSITION/EXECUTIVE RISK | 2990-000 | | 147.25 | 0.00 |
| 09/14/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 312.20 | | 312.20 |
| 09/14/04 | 123 | JAMES M. TRAPSKIN & ASSOCIATES | DEPOS. JOHN JAGIELA AND B. LEONARD/EXECUTIVE RISK | 2990-000 | | 312.20 | 0.00 |
| 09/16/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 1,579.20 | | 1,579.20 |
| 09/16/04 | 124 | AGT | #039141 EXECUTIVE RISK/M. WATTS DEPOS. | 2990-000 | | 1,579.20 | 0.00 |
| 09/23/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 1,605.20 | | 1,605.20 |
| 09/23/04 | 115 | BRIGGS AND MORGAN | SUBPOENA DOCUMENT REQUEST Stopped: check issued on 06/17/04 | 2990-004 | | -50.00 | 1,655.20 |
| 09/23/04 | 116 | FAEGRE & BENSON LLP | SUBPOENA DOCUMENT REQUEST Stopped: check issued on 06/17/04 | 2990-004 | | -50.00 | 1,705.20 |
| 09/23/04 | 125 | AGT | EXECUTIVE RISK ADV. #039192 | 2990-000 | | 1,605.20 | 100.00 |
| 09/28/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 320.20 | | 420.20 |
| 09/28/04 | 126 | ESQUIRE DEPOSITION SERVICES, LLC | TRUSTEE V. EXECUTIVE RISK ADV. (MICHAEL WATTS) | 2990-000 | | 320.20 | 100.00 |
| 10/12/04 | | To Account #312837379365 | TRANSFER FUNDS | 9999-000 | | 100.00 | 0.00 |
| 12/21/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 10,689.00 | | 10,689.00 |
| 12/21/04 | 127 | COMSTOCK VALUATION ADVISORS | COMPENSATION PER ORDER 12/15/2004 | 3991-000 | | 1,789.00 | 8,900.00 |
| 12/21/04 | 128 | KPMG, LLC | ORDER FOR COMPENSATION 12/15/2004 | 3410-000 | | 8,900.00 | 0.00 |

Subtotals : $19,598.63 $19,648.63

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-8373793-66 - 02-40284 JPMC DDA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/04 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 324,528.66 | | 324,528.66 |
| 12/28/04 | 129 | LEONARD, O'BRIEN LAW FIRM | ATTORNEY'S FEES PER ORDER 12/15/04 | 3110-000 | | 300,000.00 | 24,528.66 |
| 12/28/04 | 130 | LEONARD, O'BRIEN LAW FIRM | ATTY. FOR TRUSTEE EXPENSES PER ORDER 12/15/2004 | 3120-000 | | 24,528.66 | 0.00 |
| 04/28/05 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 49,322.00 | | 49,322.00 |
| 04/28/05 | 131 | THE MARSHALL GROUP | ADM. CLAIM PER ORDER 12/15/04 | 2410-000 | | 49,322.00 | 0.00 |
| 12/20/05 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 152,533.32 | | 152,533.32 |
| 12/20/05 | 132 | LEONARD, O'BRIEN LAW FIRM | ATTORNEY'S FEES FOR TRUSTEE PER ORDER 12/15/2005 | 3110-000 | | 119,915.91 | 32,617.41 |
| 12/20/05 | 133 | LEONARD, O'BRIEN LAW FIRM | ATTORNEY'S EXPENSES PER ORDER 12/15/2005 | 3120-000 | | 32,617.41 | 0.00 |
| 03/31/09 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 9,000.00 | | 9,000.00 |
| 03/31/09 | 134 | KPMG, LLP | TAX SERVICES - PER ORDER 03/25/09 | 3410-000 | | 9,000.00 | 0.00 |
| 12/17/09 | | From Account #312837379365 | TRANSFER FUNDS | 9999-000 | 59,708.33 | | 59,708.33 |
| 12/17/09 | 135 | DORSEY & WHITNEY | COST JUDGMENT AWARD 12/4/09 | 2990-000 | | 59,708.33 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 648,244.69 | 648,244.69 | $0.00 |
| Less: Bank Transfers | 648,244.69 | 100.00 | |
| **Subtotal** | 0.00 | 648,144.69 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $648,144.69 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 02-40284 | **Trustee:** | BRIAN F. LEONARD (430020) |
| **Case Name:** | SRC HOLDING CORPORATION | **Bank Name:** | ALLIANCE BANK |
| | FKA MILLER & SCHROEDER INC. | **Account:** | 60043 - 02-40286 Alliance TDA |
| **Taxpayer ID #:** | 41-1873111 | **Blanket Bond:** | $37,229,000.00 (per case limit) |
| **Period Ending:** | 07/07/10 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/02 | | CHASE BANK | OPEN CD - TRANSFER FUNDS | 9999-000 | 100,000.00 | | 100,000.00 |
| 07/06/02 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 102.74 | | 100,102.74 |
| 10/06/02 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 315.39 | | 100,418.13 |
| 12/05/02 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 206.34 | | 100,624.47 |
| 03/05/03 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 248.12 | | 100,872.59 |
| 05/04/03 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 165.82 | | 101,038.41 |
| 07/02/03 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 163.32 | | 101,201.73 |
| 08/30/03 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 163.59 | | 101,365.32 |
| 10/28/03 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 163.85 | | 101,529.17 |
| 12/26/03 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 164.12 | | 101,693.29 |
| 02/23/04 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 164.38 | | 101,857.67 |
| 04/22/04 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 128.37 | | 101,986.04 |
| 04/22/04 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 167.44 | | 102,153.48 |
| 04/22/04 | Int | REVERSE INTEREST POSTING | BANK INCORRECT POSTING | 1270-000 | -128.37 | | 102,025.11 |
| 06/21/04 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 167.71 | | 102,192.82 |
| 08/20/04 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 125.99 | | 102,318.81 |
| 10/19/04 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 126.15 | | 102,444.96 |
| 12/18/04 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 126.30 | | 102,571.26 |
| 02/16/05 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 185.47 | | 102,756.73 |
| 04/17/05 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 185.81 | | 102,942.54 |
| 06/16/05 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 186.14 | | 103,128.68 |
| 08/15/05 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 186.48 | | 103,315.16 |
| 10/14/05 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 382.12 | | 103,697.28 |
| 12/13/05 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 383.54 | | 104,080.82 |
| 02/11/06 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 470.50 | | 104,551.32 |
| 04/12/06 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 472.63 | | 105,023.95 |
| 06/11/06 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 664.67 | | 105,688.62 |
| 08/10/06 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 668.88 | | 106,357.50 |
| 10/09/06 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 730.81 | | 107,088.31 |
| 12/08/06 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 735.83 | | 107,824.14 |
| 02/06/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 740.88 | | 108,565.02 |
| 04/07/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 745.98 | | 109,311.00 |
| 06/06/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 751.10 | | 110,062.10 |
| 08/06/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 756.26 | | 110,818.36 |
| 10/04/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 761.46 | | 111,579.82 |
| 12/03/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 674.98 | | 112,254.80 |
| 02/01/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 664.30 | | 112,919.10 |
| | | | Subtotals : | | $112,919.10 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | | |
|---|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | ALLIANCE BANK |
| **Account:** | 60043 - 02-40286 Alliance TDA |
| **Blanket Bond:** | $37,229,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 542.01 | | 113,461.11 |
| 05/31/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 419.65 | | 113,880.76 |
| 07/30/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 464.26 | | 114,345.02 |
| 09/28/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 466.15 | | 114,811.17 |
| 11/27/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 468.05 | | 115,279.22 |
| 01/26/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 403.64 | | 115,682.86 |
| 03/27/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 283.34 | | 115,966.20 |
| 05/26/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 255.44 | | 116,221.64 |
| 07/25/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 236.90 | | 116,458.54 |
| 09/23/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 191.44 | | 116,649.98 |
| 11/23/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 191.75 | | 116,841.73 |
| 11/23/09 | | CASHIER'S CHECK #4218536868 | CD #60092 (SECURITIES RESOL. CORP)<br>MATURED | 9999-000 | | 116,841.73 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 116,841.73 | 116,841.73 | $0.00 |
| Less: Bank Transfers | 100,000.00 | 116,841.73 | |
| **Subtotal** | 16,841.73 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$16,841.73** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 02-40284 | |
| Case Name: | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| Taxpayer ID #: | 41-1873111 | |
| Period Ending: | 07/07/10 | |

| | |
|---|---|
| Trustee: | BRIAN F. LEONARD (430020) |
| Bank Name: | ALLIANCE BANK |
| Account: | 60111 - 02-40284 Alliance TDA |
| Blanket Bond: | $37,229,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/06 | | CHASE BANK | TRANSFER FUNDS - OPEN NEW C.D. | 9999-000 | 250,000.00 | | 250,000.00 |
| 10/16/06 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 5,054.80 | | 255,054.80 |
| 04/14/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 5,257.62 | | 260,312.42 |
| 10/11/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 5,712.61 | | 266,025.03 |
| 04/08/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 5,182.02 | | 271,207.05 |
| 10/05/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 2,995.91 | | 274,202.96 |
| 04/03/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 3,556.38 | | 277,759.34 |
| 09/30/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 2,177.94 | | 279,937.28 |
| 03/31/10 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 1,449.54 | | 281,386.82 |
| 03/31/10 | | CASHIER'S CHECK #4218537236<br>TO BFL, TRUSTEE | CLOSE MATURED CD | 9999-000 | | 281,386.82 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 281,386.82 | 281,386.82 | $0.00 |
| Less: Bank Transfers | 250,000.00 | 281,386.82 | |
| Subtotal | 31,386.82 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $31,386.82 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 02-40284 | **Trustee:** | BRIAN F. LEONARD (430020) |
| **Case Name:** | SRC HOLDING CORPORATION | **Bank Name:** | ALLIANCE BANK |
| | FKA MILLER & SCHROEDER INC. | **Account:** | 60112 - 02-40285 Alliance TDA |
| **Taxpayer ID #:** | 41-1873111 | **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Period Ending:** | 07/07/10 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/06 | | CHASE BANK | TRANSFER FUNDS - OPEN NEW C.D. | 9999-000 | 250,000.00 | | 250,000.00 |
| 10/16/06 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 5,054.80 | | 255,054.80 |
| 04/14/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 5,257.62 | | 260,312.42 |
| 10/11/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 5,712.61 | | 266,025.03 |
| 04/08/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 5,182.02 | | 271,207.05 |
| 10/05/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 2,995.91 | | 274,202.96 |
| 04/03/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 3,556.38 | | 277,759.34 |
| 09/30/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 2,177.94 | | 279,937.28 |
| 03/31/10 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 1,449.54 | | 281,386.82 |
| 03/31/10 | | CASHIER'S CHECK #4218537237<br>TO BFL TRUSTEE | MATURED CD | 9999-000 | | 281,386.82 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 281,386.82 | 281,386.82 | $0.00 |
| Less: Bank Transfers | 250,000.00 | 281,386.82 | |
| **Subtotal** | **31,386.82** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$31,386.82** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | | |
|---|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) | |
| **Bank Name:** | ALLIANCE BANK | |
| **Account:** | 60116 - 02-40285 Alliance TDA | |
| **Blanket Bond:** | $37,229,000.00 (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/06 | | CHASE BANK | OPEN NEW C.D. | 9999-000 | 300,000.00 | | 300,000.00 |
| 05/16/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 6,583.56 | | 306,583.56 |
| 11/12/07 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 6,728.04 | | 313,311.60 |
| 05/10/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 5,964.08 | | 319,275.68 |
| 11/11/08 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 3,526.90 | | 322,802.58 |
| 05/05/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 3,884.24 | | 326,686.82 |
| 11/02/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 2,416.59 | | 329,103.41 |
| 11/02/09 | | CASHIER'S CHECK TO TRUSTEE | TRANSFER FUNDS TO SRC HOLDING<br>02-40284 | 9999-000 | | 329,103.41 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **329,103.41** | **329,103.41** | **$0.00** |
| Less: Bank Transfers | 300,000.00 | 329,103.41 | |
| **Subtotal** | **29,103.41** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$29,103.41** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-40284

**Case Name:** SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.

**Taxpayer ID #:** 41-1873111

**Period Ending:** 07/07/10

**Trustee:** BRIAN F. LEONARD (430020)

**Bank Name:** ALLIANCE BANK

**Account:** 60139 - 02-40284 Alliance TDA

**Blanket Bond:** $37,229,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/09/08 | | CHASE BANK | OPEN NEW C.D. | 9999-000 | 360,000.00 | | 360,000.00 |
| 01/05/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 4,669.15 | | 364,669.15 |
| 07/04/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 3,129.16 | | 367,798.31 |
| 12/31/09 | Int | ALLIANCE BANK | Interest Earned | 1270-000 | 2,085.87 | | 369,884.18 |
| 12/31/09 | | BFL, TRUSTEE CASHIER'S<br>CHECK | C. D. MATURED | 9999-000 | | 369,884.18 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 369,884.18 | 369,884.18 | **$0.00** |
| Less: Bank Transfers | 360,000.00 | 369,884.18 | |
| **Subtotal** | **9,884.18** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$9,884.18** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | AMERICANA COMMUNITY BANK |
| **Account:** | 60869 - 02-40284 Americana TDA |
| **Blanket Bond:** | $37,229,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/04 | | CHASE BANK | OPEN C.D. - TRANSFER FUNDS | 9999-000 | 95,000.00 | | 95,000.00 |
| 12/10/04 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 296.06 | | 95,296.06 |
| 03/11/05 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 296.98 | | 95,593.04 |
| 06/09/05 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 357.49 | | 95,950.53 |
| 09/08/05 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 358.83 | | 96,309.36 |
| 12/09/05 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 480.23 | | 96,789.59 |
| 03/09/06 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 603.28 | | 97,392.87 |
| 06/09/06 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 667.74 | | 98,060.61 |
| 09/07/06 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 684.54 | | 98,745.15 |
| 09/08/06 | | CASHIER'S CHECK #4489721923 | MATURED CD FROM SRC HOLDING | 9999-000 | | 98,745.15 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 98,745.15 | 98,745.15 | $0.00 |
| Less: Bank Transfers | | 95,000.00 | 98,745.15 | |
| **Subtotal** | | 3,745.15 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $3,745.15 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | AMERICANA COMMUNITY BANK |
| **Account:** | 60870 - 02-40286 Americana TDA |
| **Blanket Bond:** | $37,229,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/04 | | CHASE BANK | OPEN C.D. - TRANSFER FUNDS | 9999-000 | 95,000.00 | | 95,000.00 |
| 12/10/04 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 296.06 | | 95,296.06 |
| 03/11/05 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 296.98 | | 95,593.04 |
| 06/09/05 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 357.49 | | 95,950.53 |
| 09/08/05 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 358.83 | | 96,309.36 |
| 12/09/05 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 480.23 | | 96,789.59 |
| 03/09/06 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 603.28 | | 97,392.87 |
| 06/09/06 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 667.74 | | 98,060.61 |
| 09/08/06 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 684.54 | | 98,745.15 |
| 09/08/06 | | CASHIER'S CHECK #4489721922 | CD MATURED FROM SECURITIES<br>RESOLUTION CORP. | 9999-000 | | 98,745.15 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 98,745.15 | 98,745.15 | $0.00 |
| Less: Bank Transfers | | 95,000.00 | 98,745.15 | |
| **Subtotal** | | **3,745.15** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$3,745.15** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 02-40284 | |
| Case Name: | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| Taxpayer ID #: | 41-1873111 | |
| Period Ending: | 07/07/10 | |

| | |
|---|---|
| Trustee: | BRIAN F. LEONARD (430020) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-08373793-65 - 02-40284 JPMC MMA |
| Blanket Bond: | $37,229,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312837379365 | Wire in from JPMorgan Chase Bank, N.A. account 312837379365 | 9999-000 | 2,361,715.81 | | 2,361,715.81 |
| 03/30/10 | 11021 | MINNESOTA REVENUE | 7/09 CORP TAX DUE | 2820-000 | | 1,567.00 | 2,360,148.81 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 72.45 | | 2,360,221.26 |
| 04/05/10 | | ALLIANCE BANK | MATURED CD #60112 | 9999-000 | 281,386.82 | | 2,641,608.08 |
| 04/05/10 | | ALLIANCE BANK | MATURED CD #60111 | 9999-000 | 281,386.82 | | 2,922,994.90 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 162.78 | | 2,923,157.68 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 173.80 | | 2,923,331.48 |
| 06/02/10 | 11022 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2010 FOR CASE #02-40284, BOND #016018055 | 2300-000 | | 2,255.79 | 2,921,075.69 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 168.11 | | 2,921,243.80 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | **2,925,066.59** | **3,822.79** | **$2,921,243.80** |
| Less: Bank Transfers | 2,924,489.45 | 0.00 |
| **Subtotal** | **577.14** | **3,822.79** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$577.14** | **$3,822.79** |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | BREMER BANK |
| **Account:** | 958112 - 02-40284 Bremer TDA |
| **Blanket Bond:** | $37,229,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/06 | | CHASE BANK | OPEN C.D. | 9999-000 | 99,000.00 | | 99,000.00 |
| 11/30/06 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,506.60 | | 101,506.60 |
| 05/31/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,125.80 | | 103,632.40 |
| 06/02/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 404.91 | | 104,037.31 |
| 11/30/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,555.89 | | 106,593.20 |
| 12/01/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,584.51 | | 109,177.71 |
| 12/01/07 | Int | BREMER BANK | Reverse Interest Posting | 1270-000 | -2,584.51 | | 106,593.20 |
| 05/31/08 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,511.80 | | 109,105.00 |
| 11/30/08 | Int | BREMER BANK | Interest Earned | 1270-000 | 1,367.55 | | 110,472.55 |
| 05/31/09 | Int | BREMER BANK | Interest Earned | 1270-000 | 1,294.50 | | 111,767.05 |
| 12/02/09 | Int | BREMER BANK | Interest Earned | 1270-000 | 815.15 | | 112,582.20 |
| 12/08/09 | | CASHIER'S CHECK ISSUED | CLOSE C.D. - TRANSFER TO CHASE M.M. | 9999-000 | | 112,582.20 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 112,582.20 | 112,582.20 | $0.00 |
| Less: Bank Transfers | 99,000.00 | 112,582.20 |
| **Subtotal** | **13,582.20** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$13,582.20** | **$0.00** |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-40284
**Case Name:** SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.
**Taxpayer ID #:** 41-1873111
**Period Ending:** 07/07/10

**Trustee:** BRIAN F. LEONARD (430020)
**Bank Name:** BREMER BANK
**Account:** 958113 - 02-40285 Bremer TDA
**Blanket Bond:** $37,229,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/06 | | CHASE BANK | OPEN C.D. | 9999-000 | 99,000.00 | | 99,000.00 |
| 11/30/06 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,506.60 | | 101,506.60 |
| 05/31/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,125.80 | | 103,632.40 |
| 06/02/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 404.91 | | 104,037.31 |
| 11/30/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,555.89 | | 106,593.20 |
| 12/01/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,584.51 | | 109,177.71 |
| 12/11/07 | Int | BREMER BANK | Reverse Interest Posting-error | 1270-000 | -2,584.51 | | 106,593.20 |
| 05/31/08 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,511.80 | | 109,105.00 |
| 11/30/08 | Int | BREMER BANK | Interest Earned | 1270-000 | 1,367.55 | | 110,472.55 |
| 05/31/09 | Int | BREMER BANK | Interest Earned | 1270-000 | 1,294.50 | | 111,767.05 |
| 12/02/09 | Int | BREMER BANK | Interest Earned | 1270-000 | 815.15 | | 112,582.20 |
| 12/02/09 | | BREMER BANK | MATURED C.D. FUNDS | 9999-000 | | 112,582.20 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 112,582.20 | 112,582.20 | $0.00 |
| Less: Bank Transfers | 99,000.00 | 112,582.20 | |
| **Subtotal** | **13,582.20** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$13,582.20** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-40284
**Case Name:** SRC HOLDING CORPORATION
FKA MILLER & SCHROEDER INC.
**Taxpayer ID #:** 41-1873111
**Period Ending:** 07/07/10

**Trustee:** BRIAN F. LEONARD (430020)
**Bank Name:** BREMER BANK
**Account:** 958114 - 02-40286 Bremer TDA
**Blanket Bond:** $37,229,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/06 | | CHASE BANK | OPEN C.D. | 9999-000 | 99,000.00 | | 99,000.00 |
| 11/30/06 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,506.60 | | 101,506.60 |
| 05/31/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,530.71 | | 104,037.31 |
| 11/30/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,555.90 | | 106,593.21 |
| 12/01/07 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,584.52 | | 109,177.73 |
| 12/01/07 | Int | BREMER BANK | Reverse Interest Posting-in error | 1270-000 | -2,584.52 | | 106,593.21 |
| 05/31/08 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,511.80 | | 109,105.01 |
| 12/01/08 | Int | BREMER BANK | Interest Earned | 1270-000 | 1,367.55 | | 110,472.56 |
| 05/31/09 | Int | BREMER BANK | Interest Earned | 1270-000 | 1,294.50 | | 111,767.06 |
| 06/01/09 | Int | BREMER BANK | Interest Earned | 1270-000 | 1,294.51 | | 113,061.57 |
| 06/01/09 | Int | INCORRECT INTEREST POSTED | | 1270-000 | -1,294.51 | | 111,767.06 |
| 12/02/09 | Int | BREMER BANK | Interest Earned | 1270-000 | 815.15 | | 112,582.21 |
| 12/02/09 | | BREMER BANK | MATURED C.D. FUNDS | 9999-000 | | 112,582.21 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 112,582.21 | 112,582.21 | $0.00 |
| Less: Bank Transfers | 99,000.00 | 112,582.21 | |
| **Subtotal** | **13,582.21** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$13,582.21** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 02-40284 |
| Case Name: | SRC HOLDING CORPORATION |
| | FKA MILLER & SCHROEDER INC. |
| Taxpayer ID #: | 41-1873111 |
| Period Ending: | 07/07/10 |

| | |
|---|---|
| Trustee: | BRIAN F. LEONARD (430020) |
| Bank Name: | BREMER BANK |
| Account: | 965417 - 02-40284 Bremer TDA |
| Blanket Bond: | $37,229,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/08 | | JP MORGAN CHASE BANK | OPEN NEW 6 MO. C.D. | 9999-000 | 200,000.00 | | 200,000.00 |
| 01/21/09 | Int | BREMER BANK | Interest Earned | 1270-000 | 2,621.37 | | 202,621.37 |
| 08/21/09 | Int | BREMER BANK | Interest Earned | 1270-000 | 3,224.62 | | 205,845.99 |
| 02/22/10 | Int | BREMER BANK | Interest Earned | 1270-000 | 1,141.46 | | 206,987.45 |
| 02/22/10 | | CASHIER'S CHECK ISSUED | CD MATURED | 9999-000 | | 206,987.45 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 206,987.45 | 206,987.45 | $0.00 |
| Less: Bank Transfers | 200,000.00 | 206,987.45 | |
| **Subtotal** | 6,987.45 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $6,987.45 | $0.00 | |

| | | |
|---|---|---|
| Net Receipts : | 4,779,172.97 | |
| Less Other Noncompensable Items : | 183,373.42 | |
| Net Estate : | $4,595,799.55 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TIA # 1008085508 | 633.75 | 0.00 | 0.00 |
| TIA # 137280 | 39,899.35 | 0.00 | 0.00 |
| TIA # 137280B | 12,892.59 | 0.00 | 0.00 |
| TIA # 2200770234 | 4,564.44 | 0.00 | 0.00 |
| TIA # 2200892798 | 5,114.06 | 0.00 | 0.00 |
| MMA # 312-8373611-65 | 1,245,725.57 | 79,647.19 | 0.00 |
| Checking # 312-8373611-66 | 0.00 | 688,272.65 | 0.00 |
| MMA # 312-8373646-65 | 1,735,569.67 | 65,757.32 | 0.00 |
| Checking # 312-8373646-66 | 0.00 | 586,610.11 | 0.00 |
| MMA # 312-8373793-65 | 1,560,369.08 | 48,567.01 | 0.00 |
| Checking # 312-8373793-66 | 0.00 | 648,144.69 | 0.00 |
| TIA # 60043 | 16,841.73 | 0.00 | 0.00 |
| TIA # 60111 | 31,386.82 | 0.00 | 0.00 |
| TIA # 60112 | 31,386.82 | 0.00 | 0.00 |
| TIA # 60116 | 29,103.41 | 0.00 | 0.00 |
| TIA # 60139 | 9,884.18 | 0.00 | 0.00 |
| TIA # 60869 | 3,745.15 | 0.00 | 0.00 |
| TIA # 60870 | 3,745.15 | 0.00 | 0.00 |
| MMA # 9200-08373793-65 | 577.14 | 3,822.79 | 2,921,243.80 |
| TIA # 958112 | 13,582.20 | 0.00 | 0.00 |
| TIA # 958113 | 13,582.20 | 0.00 | 0.00 |
| TIA # 958114 | 13,582.21 | 0.00 | 0.00 |
| TIA # 965417 | 6,987.45 | 0.00 | 0.00 |
| | $4,779,172.97 | $2,120,821.76 | $2,921,243.80 |
| Bank Transfers | $11,321,589.73 | $11,058,697.14 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-40284 | |
| **Case Name:** | SRC HOLDING CORPORATION | |
| | FKA MILLER & SCHROEDER INC. | |
| **Taxpayer ID #:** | 41-1873111 | |
| **Period Ending:** | 07/07/10 | |

| | |
|---|---|
| **Trustee:** | BRIAN F. LEONARD (430020) |
| **Bank Name:** | BREMER BANK |
| **Account:** | 965417 - 02-40284 Bremer TDA |
| **Blanket Bond:** | $37,229,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:  05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | BRIAN F. LEONARD<br>100 SOUTH FIFTH STREET<br>SUITE 2500<br>MINNEAPOLIS, MN 55402 | Admin Ch. 7 | | $121,935.50 | $0.00 | $121,935.50 |
| | CLERK OF BANKRUPTCY COURT<br>301 U. S. COURTHOUSE<br>300 S. 4TH STREET<br>MINNEAPOLIS, MN 55415 | Admin Ch. 7 | ADV. FILING FEES 03-04022, 03-04156 | $300.00 | $0.00 | $300.00 |
| | LEONARD, O'BRIEN LAW FIRM<br>ATTN: BRIAN F. LEONARD<br>100 S. 5TH STREET, SUITE 2500<br>MINNEAPOLIS, MN 55402 | Admin Ch. 7 | | $30,327.00 | $0.00 | $30,327.00 |
| | LEONARD, O'BRIEN LAW FIRM<br>ATTN: BRIAN F. LEONARD<br>100 S. 5TH STREET, SUITE 2500<br>MINNEAPOLIS, MN 55402 | Admin Ch. 7 | EXPENSES REDUCED - OVERPAID BY $25.60 ON 12/28/04 FEE APP. | $564.37 | $0.00 | $564.37 |
| | KPMG, LLP<br>DEPT 0970<br>P O BOX 120001<br>DALLAS, TX 75312-0970 | Admin Ch. 7 | | $9,975.00 | $0.00 | $9,975.00 |
| | KPMG, LLP<br>DEPT 0970<br>P O BOX 120001<br>DALLAS, TX 75312-0970 | Admin Ch. 7 | | $9,500.00 | $0.00 | $9,500.00 |
| 1 | HERRMANN LEWIS G<br>C/O JOHN R STOEBNER ESQ,LAPP LIBRA<br>THOMSON STOEBNER & PUSCH CHTD,120 S SIXT<br>MPLS, MN 55402 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 1 -2 | HERRMANN LEWIS G<br>C/O JOHN R STOEBNER ESQ,LAPP LIBRA<br>THOMSON STOEBNER & PUSCH CHTD,120 S SIXT<br>MPLS, MN 55402 | Unsecured | | $2,910,000.00 | $0.00 | $2,910,000.00 |
| 2 | CITIZENS STATE BANK OF ROSEAU<br>PO BOX 160<br>ROSEAU, MN 56751 | Secured | | $0.00 | $0.00 | $0.00 |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:  05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3 | IRON MOUNTAIN INC<br>C/O D&B/RMS BKY SERVICES<br>PO BOX 5126<br>TIMONIUM, MA 21094 | Unsecured | | $1,199.74 | $0.00 | $1,199.74 |
| 4 | DAVID G REINHART<br>5214 PARKER AVE<br>WHITE BEAR LAKE, MN 55110 | Unsecured | | $583,332.00 | $0.00 | $583,332.00 |
| 5 | BAKER LIVING TRUST<br>C/O JOHN STOEBNER<br>120 S 6TH ST STE 2500<br>MINNEAPOLIS, MN 55402 | Unsecured | | $616,876.00 | $0.00 | $616,876.00 |
| 6 | LEWIS G HERRMANN<br>C/O JOHN STOEBNER<br>120 S 6TH ST STE 2500<br>MINNEAPOLIS, MN 55402 | Unsecured | DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| 7 | US TRUST CORP<br>HILL FARRER & BURRILL<br>300 S GRAND AVE 37TH FL<br>LOS ANGELES CA, CA 90071-3147 | Unsecured | DISALLOWED PER ORDER 7/15/09 | $0.00 | $0.00 | $0.00 |
| 8 | US TRUST CO OF TEXAS NA<br>HILL FARRER & BURRILL<br>300 S GRAND AVE 37TH FL<br>LOS ANGELES CA, CA 90071-3147 | Unsecured | DISALLOWED PER ORDER 7/15/09 | $0.00 | $0.00 | $0.00 |
| 9 | JAMES E IVERSON (LAWVER)<br>1800 FIFTH ST TOWERS<br>150 S 5TH ST<br>MINNEAPOLIS MN, MN 55402-4218 | Unsecured | DISALLOWED PER ORDER 7/15/09 | $0.00 | $0.00 | $0.00 |
| 10 | WINONA NATIONAL BANK<br>C/O PHILLIP BOHL ESQ<br>3400 CITY CENTER,33 S SIXTH ST<br>MPLS, MN 55402 | Unsecured | DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| 11 | BREMER BUSINESS FINANCE CORP<br>C/O DANIEL C BECK ESQ<br>225 S 6TH ST STE 3500<br>MPLS, MN 55402-4629 | Unsecured | | $2,363,164.47 | $0.00 | $2,363,164.47 |
| 12 | MARK AUGUSTA<br>C/O ROBBINS & KEEHN APC<br>530 B ST STE 2400<br>SAN DIEGO, CA 92101 | Secured | DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13 | JOSEPH L NEWMAN<br>FAFINSKI WALLRICH & CREMA<br>337 OAK GRV ST STE 100<br>MPLS, MN 55403 | Unsecured | | $2,259,423.74 | $0.00 | $2,259,423.74 |
| 14 | SCOTT PENWARDEN<br>JOHNSON LAW GROUP LLP<br>10801 WAYZATA BLVD STE 120<br>MINNETONKA, MN 55305 | Unsecured | DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| 15 | MARK F AUGUSTA<br>C/O JOHNSON LAW GROUP INC<br>10801 WAYZATA BLVD STE 120<br>MINNETONKA, MN 55305 | Unsecured | DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| 16 | BRUCE TALLEY<br>JOHNSON LAW GROUP LLP<br>10801 WAYZATA BLVD STE 120<br>MINNETONKA, MN 55305 | Unsecured | DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| 17P | ARIZONA DEPARTMENT OF REVENUE<br>BANKRUPTCY & LITIGATION SECITON<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | Priority | DISALLOWED PER ORDER 7/15/09 | $0.00 | $0.00 | $0.00 |
| 17U | ARIZONA DEPARTMENT OF REVENUE<br>BANKRUPTCY & LITIGATION SECITON<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | Unsecured | DISALLOWED PER ORDER 7/15/09 | $0.00 | $0.00 | $0.00 |
| 18 | ELDRIDGE FAMILY TRUST<br>C/O AL VAN KAMPEN,ROHDE & VAN KAMPEN<br>PLLC,1001 FOURTH AVE,STE 4050<br>SEATTLE, WA 98154-1000 | Unsecured | | $2,094,520.00 | $0.00 | $2,094,520.00 |
| 19 | WANDA POPE FELTON CHARITABLE REM UNI<br>C/O JOHN STOEBNER<br>120 S 6TH ST STE 2500<br>MPLS, MN 55402 | Unsecured | | $704,828.75 | $0.00 | $704,828.75 |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 | LESTER POPE TRUST GAIL POPE SOLDAVINI AND JANE POPE CLEARY C/O JOHNS STOEBNER,120 S 6TH ST STE 2500 MPLS, MN 55402 | Unsecured | | $159,692.95 | $0.00 | $159,692.95 |
| 21 | WANDA POPE FELTON C/O JOHN STOEBNER 120 S 6TH ST STE 2500 MPLS, MN 55402 | Unsecured | | $1,325,615.53 | $0.00 | $1,325,615.53 |
| 22 | JEROME TABOLICH C/O NORMAN BAER 90 S 7TH ST STE 3600 MPLS, MN 55402 | Unsecured | DISALLOWED PER ORDER 7/15/09 | $0.00 | $0.00 | $0.00 |
| 23 | WILLIAM D SEXTON C/O JAMES RUBENSTEIN 4800 WELLS FARGO CTR,90 S 7TH ST MPLS, MN 55402 | Unsecured | | $220,000.00 | $0.00 | $220,000.00 |
| 24 | JAMES E IVERSON (LAWVER) 1800 FIFTH ST TOWERS 150 S 5TH ST MINNEAPOLIS MN, MN 55402 | Unsecured | | $589,555.00 | $0.00 | $589,555.00 |
| INV1 -2 | HERRMANN LEWIS G C/O JOHN R STOEBNER ESQ,LAPP LIBRA THOMSON STOEBNER & PUSCH CHTD,120 S SIXT MPLS, MN 55402 | Unsecured | 02-40285 SRC Investments Proof of Claim was originally filed in 02-40285 SRC Investments Corp | $0.00 | $0.00 | $0.00 |
| RES1 -2 | HERRMANN LEWIS & FLORENCE C/O JOHN R STOEBNER ESQ,LAP LIBRA THOMSON STOEBNER & PUSCH CHTD,120 S 6TH MINNEAPOLIS, MN 55402 | Unsecured | 02-40286 Securities Resol Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $0.00 | $0.00 | $0.00 |
| RES8 | FIELDS MARK & DINA 5613 TURTLE WAY MCKINNEY, TX 75070 | Unsecured | 02-40286 Securities Resol AMENDED BY CLAIM #55;Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $0.00 | $0.00 | $0.00 |
| INV13 | THE GEORGETOWNE OF APPLETON LLC C/O STEPHEN L MORGAN MURPHY & DESMOND SC,PO BOX 2038 MADISON, WI 53701-2038 | Unsecured | 02-40285 SRC Investments Proof of Claim was originally filed in 02-40285 SRC Investments Corp | $93,800.00 | $0.00 | $93,800.00 |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RES13 | DLUGOSCH JAMES F<br>4501 PARK GLEN RD APT 141<br><br>ST LOUIS PARK, MN 55416 | Unsecured | 02-40286<br>Securities Resol<br><br>AMENDED BY #64; Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $0.00 | $0.00 | $0.00 |
| RES54 | THOMAS U & LENELL M CHACE<br>9212 SKI HARBOR CIR<br><br>HUNTINGTON BEACH, CA 92646 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $385,000.00 | $0.00 | $385,000.00 |
| RES55 | FIELDS MARK & DINA<br>5613 TURTLE WAY<br><br>MCKINNEY, TX 75070 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $38,975.00 | $0.00 | $38,975.00 |
| RES56 | THOMAS U CHACE<br>LENELL M CHACE<br>9212 SKI HARBOR<br>HUNTINGTON BEACH, CA 92646 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $385,000.00 | $0.00 | $385,000.00 |
| RES57 | CT DEPT OF REVENUE SVCS<br>C&E DIV BANKRUPTCY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $2,910.94 | $0.00 | $2,910.94 |
| RES62 | JAMES F DLUGOSCH<br>2010 RIDGE DR #14<br><br>ST LOUIS PARK, MN 55416 | Unsecured | 02-40286<br>Securities Resol<br><br>AMENDED BY #63; Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $0.00 | $0.00 | $0.00 |
| RES63 | DWIGHT R J LINDQUIST CH 7<br>TRUSTEE<br>JAMES F DLUGOSCH BKY 03-48174<br>1510 RAND TOWER,527 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55402 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $54,691.61 | $0.00 | $54,691.61 |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RES64 | DWIGHT R J LINDQUIST CH 7 TRUSTEE<br>JAMES F DLUGOSCH BKY 03-48174<br>1510 RAND TOWER,527 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55402 | Unsecured | 02-40286<br>Securities Resol<br><br>AMENDMENT OF #13; Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $6,505.55 | $0.00 | $6,505.55 |
| INV 1 | HERRMANN LEWIS G<br>C/O JOHN R STOEBNER ESQ,LAPP LIBRA<br>THOMSON STOEBNER & PUSCH CHTD,120 S SIXT<br>MPLS, MN 55402 | Unsecured | 02-40285 SRC Investments<br><br>Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM NO. 1-2 | $0.00 | $0.00 | $0.00 |
| INV 2 | RICHARD T PLUMSTEAD<br>3826 WEST CALHOUN PKWY<br><br>MINNEAPOLIS, MN 55410 | Unsecured | 02-40285 SRC Investments<br><br>Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| INV 3 | JAMES E IVERSON<br>C/O JOSEPH W LAWVER<br>150 S 5TH ST STE 1800<br><br>MPLS, MN 55402 | Unsecured | 02-40285 SRC Investments<br><br>Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| INV 4 | BAKER LIVING TRUST UAD 3586<br>C/O JOHN A STOEBNER<br>120 S 6TH ST STE 2500<br><br>MPLS, MN 55402 | Unsecured | 02-40285 SRC Investments<br><br>Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DUP. CLAIM - PAID IN 02-40284 AS CLAIM #4 | $0.00 | $0.00 | $0.00 |
| INV 5 | US TRUST CORP<br>HILL FARRER & BURRILL LLP<br>300 S GRAND AVE 37TH FL<br><br>LOS ANGELES CA, CA 90071-3147 | Unsecured | 02-40285 SRC Investments<br><br>Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DISALLOWED PER ORDER 7/15/09 | $0.00 | $0.00 | $0.00 |
| INV 6 | US TRUST CO OF TEXAS<br>HILL FARRER & BURRILL<br>300 S GRAND AVE 37TH FL<br><br>LOS ANGELES CA, CA 90071-3147 | Unsecured | 02-40285 SRC Investments<br><br>Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DISALLOWED PER ORDER 7/15/09 | $0.00 | $0.00 | $0.00 |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:  05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| INV 7 | LEWIS G HERRMANN C/O JOHN R STOEBNER ESQ 120 S SIXTH ST STE 2500 MINNEAPOLIS, MN 55402 | Unsecured | 02-40285 SRC Investments Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| INV 8 | FIRST BANK OF NORTH DAKOTA C/O JONATHAN FAY 1010 MINNESOTA BLDG ST PAUL, MN 55101 | Unsecured | 02-40285 SRC Investments Proof of Claim was originally filed in 02-40285 SRC Investments Corp | $1,594,336.76 | $0.00 | $1,594,336.76 |
| INV 9 | UNITED COMMUNITY BANK OF NORTH DAKOTA C/O JONATHAN R FAY 101O MINNESOTA BLDG ST PAUL, MN 55101 | Unsecured | 02-40285 SRC Investments Proof of Claim was originally filed in 02-40285 SRC Investments Corp | $598,177.08 | $0.00 | $598,177.08 |
| INV 10 | SECURITY FIRST BANK OF ND C/O JONATHAN R FAY 1010 MINNESOTA BLDG ST PAUL, MN 55101 | Unsecured | 02-40285 SRC Investments Proof of Claim was originally filed in 02-40285 SRC Investments Corp | $239,704.16 | $0.00 | $239,704.16 |
| INV 11 | BREMER BUSINESS FINANCE CORP C/O DANIEL C BECK,WINTHROP & WEINSTINE PA,225 S 6TH ST STE 3500 MINNEAPOLIS, MN 55402-4629 | Unsecured | 02-40285 SRC Investments Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM #11 | $0.00 | $0.00 | $0.00 |
| INV 12 | WINONA NATIONAL BANK C/O PHILLIP BOHL ESQ GRAY PLANT MOOTY,33 S SIXTH ST STE 3400 MINNEAPOLIS, MN 55402 | Unsecured | 02-40285 SRC Investments Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| INV 14 | MARK F AUGUSTA C/O ROBBINS & KEEHN APC 530 B ST STE 2400 SAN DIEGO, CA 92101 | Unsecured | 02-40285 SRC Investments Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |

# EXHIBIT C

## Case: 02-40284   SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| INV 15 | BRUCE TALLEY JOHNSON LAW GROUP LLP 10801 WAYZATA BLVD., #120 MINNETONKA, MN 55305 | Unsecured | 02-40285 SRC Investments | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DISALLOWED PER ORDER 8/9/06 | | | |
| INV 16 | MARK F AUGUSTA JOHNSON LAW GROUP LLP 10801 WAYZATA BLVD., #120 MINNETONKA, MN 55305 | Unsecured | 02-40285 SRC Investments | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DISALLOWED PER ORDER 8/9/06 | | | |
| INV 17 | SCOTT PENWARDEN JOHNSON LAW GROUP LLP 10801 WAYZATA BLVD #120 MINNETONKA, MN 55305 | Unsecured | 02-40285 SRC Investments | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DISALLOWED PER ORDER 8/9/06 | | | |
| INV 18 | LESTER POPE TRUST GAIL POPE SOLDAVINI JANE POPE CLEARY C/O JOHN STOEBNER,120 S 6TH ST STE 2500 MPSL, MN 55402 | Unsecured | 02-40285 SRC Investments | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM NO. 20 | | | |
| INV 19 | WANDA POPE FELTON CHARITABLE REMAINDER UNITRUST UAD GAIL POPE SOLDVINI FEIN C/O JOHN STOEBNER,120 S 6TH ST STE 2500 MPLS, MN 55402 | Unsecured | 02-40285 SRC Investments | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM NO. 19 | | | |
| INV 20 | WANDA POPE FELTON C/O JOHN STOEBNER 120 S 6TH ST STE 2500 MPLS, MN 55402 | Unsecured | 02-40285 SRC Investments | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM NO. 21 | | | |
| INV 21 | ELDRIDGE FAMILY TRUST C-O AL VAN KAMPEN,ROHDE VAN KAMPEN PLLC,1000 SECOND AVE STE 3110 SEATTLE, WA 98104 | Unsecured | 02-40285 SRC Investments | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40285 SRC Investments Corp, DUPL. CLAIM - PAID IN 02-40284 AS CLAIM NO. 18 | | | |

# EXHIBIT C

## Case: 02-40284   SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RES  1 | HERRMANN LEWIS & FLORENCE C/O JOHN R STOEBNER ESQ,LAP LIBRA THOMSON STOEBNER & PUSCH CHTD,120 S 6TH MINNEAPOLIS, MN 55402 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM NO. 1-2 | | | |
| RES  2 | FLESHMAN J KENNETH C O ALAN N ARIAV,MESCH CLARK & ROTHSCHILD PC,259 N MEYER AVE TUCSON, AZ 85701 | Unsecured | 02-40286 Securities Resol | $229,256.00 | $0.00 | $229,256.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES  3 | ROHNER JOHN R ET AL C O ARTHUR LEIDER,INVESTORS ARBITRATION SPECIALISTS,7801 MISSION CENTER COURT 20 SAN-DIEGO, CA 92108 | Unsecured | 02-40286 Securities Resol | $168,400.00 | $0.00 | $168,400.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES  4 | PLUDOW HOWARD SANDRA RAYMOND & JULIE 2612 STUDIO DRIVE CAYUCOS, CA 93430 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES  5 | LUNDQUIST TRUST ET AL C O KATHLEEN G SMITH 1334 PARKVIEW AVE 100 MANHATTAN BEACH, CA 90266 | Unsecured | 02-40286 Securities Resol | $230,000.00 | $0.00 | $230,000.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES  6 | KNOWLTON DONALD & RACHEL 13507 PINEROCK HOUSTON, TX 77079-6011 | Unsecured | 02-40286 Securities Resol | $70,000.00 | $0.00 | $70,000.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES  7 | DR TED SILVER C/O MELISSA L GREIPP 825 N JEFFERSON MILWAUKEE, WI 5302 | Unsecured | 02-40286 Securities Resol | $23,000.00 | $0.00 | $23,000.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |

# EXHIBIT C

## Case: 02-40284   SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RES 9 | SPANGLER FRANK & JEANNE TTEES C O ARTHUR LEIDER,INVESTORS ARBITRATION SPECIALISTS,7801 MISSION CENTER COURT 20 SAN DIEGO, CA 92108 | Unsecured | 02-40286 Securities Resol | $50,000.00 | $0.00 | $50,000.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 10 | TIMMERMAN M B & PRISCILLA TIMMERMAN FAMILY TRUST,C O ARTHUR LEIDER,7801 MISSION CENTER COURT 200 SAN DIEGO, CA 92108 | Unsecured | 02-40286 Securities Resol | $870,000.00 | $0.00 | $870,000.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 11 | WOODHOUSE RALPH & BETSY TR C O ROBERT A UHL ESQ,AIDIKOFF & UHL,9454 WILSHIRE BLVD - PENTHOUSE BEVERLY HILLS, CA 90212 | Unsecured | 02-40286 Securities Resol | $861,005.02 | $0.00 | $861,005.02 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 12 | IRON MOUNTAIN C/O D&B/RMS BKY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM NO. 3 | | | |
| RES 14 | GOLD FAMILY TRUST C O THOMAS K BOURKE,ONE BUNKER HILL - 8TH FLR,601 WEST FIFTH ST LOS, CA 90071-2094 | Unsecured | 02-40286 Securities Resol | $305,225.00 | $0.00 | $305,225.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 15 | DENNING GARY & SHEILA 6300 N WINWOOD DRIVE JOHNSTON, IA 50131 | Unsecured | 02-40286 Securities Resol | $95,350.00 | $0.00 | $95,350.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 16 | KAPLAN SANDRA F 16361 CHELLA DRIVE HACIENDA HEIGHTS, CA 91745 | Secured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RES 17 | CRYSTAL GRACE RUTHERFORD BADGLEY<br>1201 3RD AVE STE 5100<br><br>SEATTLE, WA 98101 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $96,745.00 | $0.00 | $96,745.00 |
| RES 18 | GRACE ENGLISH<br>C/O CRYSTAL RUTHERFORD<br>1201 3RD AVE STE 5100<br><br>SEATTLE, WA 98101 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $370,565.00 | $0.00 | $370,565.00 |
| RES 19 | ELLIS LEWELLEN<br>C/O CRYSTAL RUTHERFORD<br>1201 3RD AVE STE 5100<br><br>SEATTLE, WA 98101 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $81,291.00 | $0.00 | $81,291.00 |
| RES 20 | EDGE CHLOE KERNS TRUST<br>C O FRANKLIN GEERDES<br>GEERDES- & GEERDES,328 WEST THIRD AVE<br><br>ESCONDIDO, CA 92025 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $447,576.00 | $0.00 | $447,576.00 |
| RES 21 | FIRST NATIONAL BANK ET AL<br>C O VERNON J VANDER WEIDE ESQ,HEAD<br>SEIFERT & VANDER WEIDE,333 SOUTH SEVENTH<br>MINNEAPOLIS, MN 55402 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $0.00 | $0.00 | $0.00 |
| RES 22 | BEHNKE FAMILY TRUST<br>C O ARTHUR LEIDER,INVESTORS ARBITRATION<br>SPECIALISTS,7801 MISSION CENTER COURT 20<br>SAN DIEGO, CA 92108 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $50,000.00 | $0.00 | $50,000.00 |
| RES 23 | HYDE WILL THOMAS & MARGARET MARY<br>C O ARTHUR LEIDER,F NVESTORS ARBITRATION SPECIAL - ISTS,7801 MISSION<br>SAN DIEGO, CA 92108 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $60,000.00 | $0.00 | $60,000.00 |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RES 24 | FINK FREDERICK & LILA TRUST<br>828 16TH STREET 1<br><br>SANTA MONICA, CA 90403 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $90,000.00 | $0.00 | $90,000.00 |
| RES 25 | LENSER BILLY & DEBORAH ET AL<br>C O HOWARD M HOFFMAN<br>8 880 CAL CENTER DRIVE 165<br><br>SACRAMENTO, CA 95826 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $31,350.73 | $0.00 | $31,350.73 |
| RES 26 | NATALIE LENSER<br>C/O HOWARD M HOFFMAN<br>8880 CAL CTR DR STE 165<br><br>SACRAMETNO, CA 95826 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $25,109.72 | $0.00 | $25,109.72 |
| RES 27 | DEAN LENSER<br>C/O HOWARD M HOFFMAN<br>8880 CAL CTR DR STE 165<br><br>SACRAMENTO, CA 95826 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $25,109.72 | $0.00 | $25,109.72 |
| RES 28 | BILLY LENSER<br>C/O HOWARD HOFFMAN<br>8880 CAL CENTER DR STE 165<br><br>SACRAMETNO, CA 95826 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $100,395.83 | $0.00 | $100,395.83 |
| RES 29 | BILLY K LENSER<br>C/O HOWARD HOFFMAN<br>8880 CAL CTR DR STE 165<br><br>SACRAMENTO, CA 95826 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $100,395.83 | $0.00 | $100,395.83 |
| RES 30 | DEBORAH LENSER<br>C/O HOWARD HOFFMAN<br>8880 CAL CENTER DR STE 165<br><br>SACRAMENTO, CA 95826 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $100,395.83 | $0.00 | $100,395.83 |

# EXHIBIT C

## Case: 02-40284   SRC HOLDING CORPORATION

Claims Bar Date:  05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RES 31 | CATES LEROY R & BONNIE J & PAMELA BURRIS 6537 VISPERA PLACE CARLSBAD, CA 92009-5339 | Unsecured | 02-40286 Securities Resol | $215,000.00 | $0.00 | $215,000.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 32 | MCCAULEY GEORGE E ET AL C O JEFF DENNIS FERENTZ,GREENBAUM & FERENTZ LLP,500 C NEWPORT CENTER DR 100 NEWPORT BEACH, CA 92660 | Unsecured | 02-40286 Securities Resol | $514,845.00 | $0.00 | $514,845.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 33 | LORI & MICHAEL O'SHEA C/O DANIEL M HARKINS ESQ,NEWPORT GATEWAY TOWER 2,19900 MACARTHUR BLVD 850 IRVINE, CA 92612 | Unsecured | 02-40286 Securities Resol | $625,000.00 | $0.00 | $625,000.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 34 | BETKER FAMILY TRUST C/O DANIEL M HARKINS,19900 MACARTHUR BLVD 850,NEWPORT GATEWAY TOWER 2 IRVINE, CA 92612 | Unsecured | 02-40286 Securities Resol | $9,110,000.00 | $0.00 | $9,110,000.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 35 | BETKER PARTNERS THREE LP C/O DANIEL HARKINS,NEWPORT GATEWAY TOWER 2,19900 MACARTHUR BLVD 850 IRVINE, CA 92612 | Unsecured | 02-40286 Securities Resol | $1,577,236.00 | $0.00 | $1,577,236.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 36 | BETKER PARTNERS ONE LP C/O DANIEL HARKINS,19900 MACARTHUR BLVD 850,NEWPORT GATEWAY TOWER 2 IRVINE, CA 92612 | Unsecured | 02-40286 Securities Resol | $12,389,919.00 | $0.00 | $12,389,919.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | | | |
| RES 37 | JAMES E IVERSON MESSERLI & KRAMER JOSEH W LAWVER,150 S 5TH ST STE 1800 MPLS, MN 55402 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DISALLOWED PER ORDER 8/9/06 | | | |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:  05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RES  38 | NELSON TOM S<br>8 THIRD STREET NO<br><br>GREAT FALLS, MT 59401 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $66,667.00 | $0.00 | $66,667.00 |
| RES  39 | GREEN FRANKLIN<br>505 N WASHINGTON STREET<br><br>DIXON, CA 95620-2911 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $243,207.00 | $0.00 | $243,207.00 |
| RES  40 | BARBEE EUNICE<br>1500 FOREST AVE<br><br>WILMETTE, IL 60091 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $8,067.78 | $0.00 | $8,067.78 |
| RES  41 | ELDRIDGE FAMILY TRUST<br>C/O AL VAN KAMPEN,ROHDE AND VAN<br>KAMPEN,1000 2ND AVE STE 3110<br>SEATTLE, WA 98104 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DUP. CLAIM - PD IN 02-40284 AS CLAIM NO. 18 | $0.00 | $0.00 | $0.00 |
| RES  42 | HAGELIN RONALD LINDA PAUL & JULIE<br>20299 BLAUER DRIVE<br><br>SARATOGA, CA 95070-4305 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $1,319,090.00 | $0.00 | $1,319,090.00 |
| RES  43 | BAKER LIVING TRUSTE UAD 3586<br>120 S 6TH ST STE 2500<br><br>MPLS, MN 55402 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DUP. CLAIM - PAID IN 02-40284 AS CLAIM #4 | $0.00 | $0.00 | $0.00 |
| RES  44 | JOHANSEN GERALD & JANET<br>C O TERRENCE J FLEMING,LINDQUIST & VENNUM PLLP,80 SOUTH 8TH ST 4200<br>MINNEAPOLIS, MN 55402 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp | $78,556.70 | $0.00 | $78,556.70 |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RES 45 | LEWIS G HERRMANN AS TRUSTEE OF THE HERRMANN FAMILY TRUST C/O JOHN STOEBNER,120 S 6TH ST STE 2500 MPLS, MN 55402 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DISALLOWED PER ORDER 8/9/06 | | | |
| RES 46 | US TRUST CORP HILL FARRER & BURRILL LLP 300 S GRAND AVE 37TH FLOOR LOS ANGELES CA, CA 90071-3147 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DISALLOWED PER ORDER 7/15/09 | | | |
| RES 47 | US TRUST CO OF TEXAS NA HILL FARRER & BURRILL 300 S GRAND AVE 37TH FLOOR LOS ANGELES CA, CA 90071-3147 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DISALLOWED PER ORDER 7/15/09 | | | |
| RES 48 | WINONA NATIONAL BANK GRAY PLANT MOOTY 3400 CITY CTR,33 S 6TH ST MPLS, MN 55402 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DISALLOWED PER ORDER 8/9/06 | | | |
| RES 49 | BREMER BUSINESS FINANCE CORP WINTHROP & WEINSTEINE 225 S 6TH ST STE 3500 MPLS, MN 55402-4629 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DUPL. CLAIM - PAID IN 02-40284 AS CLAIM #11 | | | |
| RES 50 | MARK F AUGUSTA C/O ROBBINS & KEEHN APC 530 B ST STE 2400 SAN DIEGO, CA 92101 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DISALLOWED PER ORDER 8/9/06 | | | |
| RES 51 | BRUCE TALLEY JOHNSON LAW GROUP LLC 10801 WAYZATA BLVD STE 120 MTKA, MN 55305 | Unsecured | 02-40286 Securities Resol | $0.00 | $0.00 | $0.00 |
| | | | Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DISALLOWED PER ORDER 8/9/06 | | | |

# EXHIBIT C

## Case: 02-40284    SRC HOLDING CORPORATION

Claims Bar Date:   05/14/02

| Claim Number | Claimant Name | Claim Type | Claim Ref./ Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RES 52 | SCOTT PENWARDEN<br>JOHNSON LAW GROUP<br>10801 WAYZATA BLVD STE 120<br><br>MTKA, MN 55305 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| RES 53 | MARK F AUGUSTA<br>JOHNSON LAW GROUP<br>1080 WAYZATA BLVD STE 120<br><br>MTKA, MN 55305 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DISALLOWED PER ORDER 8/9/06 | $0.00 | $0.00 | $0.00 |
| RES 58 | LESTER POPE<br>C/O JOHN R STOEBNER<br>120 S 6TH ST STE 2500<br><br>MPLS, MN 55402 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM NO. 20 | $0.00 | $0.00 | $0.00 |
| RES 59 | WANDA POPE<br>C/O JOHN R STOEBNER<br>120 S 6TH ST STE 2500<br><br>MPLS, MN 55402 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM NO. 19 | $0.00 | $0.00 | $0.00 |
| RES 60 | WANDA POPE<br>C/O JOHN R STOEBNER<br>120 S 6TH ST STE 2500<br><br>MPLS, MN 55402 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM NO. 21 | $0.00 | $0.00 | $0.00 |
| RES 61 | JAMES E IVERSON<br>MESSERLI & KRAMER<br>JOSEH W LAWVER,150 S 5TH ST STE 1800<br><br>MPLS, MN 55402 | Unsecured | 02-40286<br>Securities Resol<br><br>Proof of Claim was originally filed in 02-40286 Securities Resolution Corp, DUPL. CLAIM - PD IN 02-40284 AS CLAIM NO. 24 | $0.00 | $0.00 | $0.00 |

Case Total:          $0.00    $48,028,670.31

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.: 02-40284
Case Name: SRC HOLDING CORPORATION
Trustee Name: BRIAN F. LEONARD

Claims of secured creditors will be paid as follows:

*Claimant*                                        *Proposed Payment*

                            N/A

Applications for chapter 7 fees and administrative expenses have been filed as follows:

|  | *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|---|
| *Trustee* | BRIAN F. LEONARD | $ 121,935.50 | $_____ |
| *Attorney for trustee* | LEONARD, O'BRIEN LAW FIRM | $ 30,327.00 | $ 564.37 |
| *Appraiser* | _____ | $_____ | $_____ |
| *Auctioneer* | _____ | $_____ | $_____ |
| *Accountant* | KPMG, LLP | $ 19,475.00 | $_____ |
| *Special Attorney for trustee* | _____ | $_____ | $_____ |
| *Charges,* | U.S. Bankruptcy Court | $ 300.00 | $_____ |
| *Fees,* | United States Trustee | $_____ | $_____ |
| *Other* | _____ | $_____ | $_____ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

|  | *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|---|

| Attorney for debtor | _____ | $_____ | $_____ |
|---|---|---|---|
| Attorney for | _____ | $_____ | $_____ |
| Accountant for | _____ | $_____ | $_____ |
| Appraiser for | _____ | $_____ | $_____ |
| Other | _____ | $_____ | $_____ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | N/A | | |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 41,991,167.15 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 6.5 percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 1 -2 | HERRMANN LEWIS G | $ 2,910,000.00 | $ 190,481.69 |
| 3 | IRON MOUNTAIN INC | $ 1,199.74 | $ 78.54 |
| 4 | DAVID G REINHART | $ 583,332.00 | $ 38,183.53 |
| 5 | BAKER LIVING TRUST | $ 616,876.00 | $ 40,379.24 |
| 11 | BREMER BUSINESS FINANCE CORP | $ 2,363,164.47 | $ 154,687.13 |
| 19 | WANDA POPE FELTON CHARITABLE REM UNI | $ 704,828.75 | $ 46,136.41 |
| 20 | LESTER POPE TRUST GAIL POPE | $ 159,692.95 | $ 10,453.12 |
| 21 | WANDA POPE FELTON | $ 1,325,615.53 | $ 86,771.64 |
| 23 | WILLIAM D SEXTON | $ 220,000.00 | $ 14,400.68 |
| RES55 | FIELDS MARK & DINA DWIGHT R J LINDQUIST | $ 38,975.00 | $ 2,551.21 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| RES 64 | CH 7 TRUSTEE | $ 6,505.55 | $ 425.84 |
| INV 8 | FIRST BANK OF NORTH DAKOTA | $ 1,594,336.76 | $ 104,361.49 |
| INV 9 | UNITED COMMUNITY BANK OF NORTH DAKOTA | $ 598,177.08 | $ 39,155.25 |
| INV 10 | SECURITY FIRST BANK OF ND | $ 239,704.16 | $ 15,690.46 |
| RES 2 | FLESHMAN J KENNETH | $ 229,256.00 | $ 15,006.55 |
| RES 3 | ROHNER JOHN R ET AL | $ 168,400.00 | $ 11,023.06 |
| RES 5 | LUNDQUIST TRUST ET AL | $ 230,000.00 | $ 15,055.25 |
| RES 6 | KNOWLTON DONALD & RACHEL | $ 70,000.00 | $ 4,582.03 |
| RES 7 | DR TED SILVER | $ 23,000.00 | $ 1,505.53 |
| RES 9 | SPANGLER FRANK & JEANNE TTEES | $ 50,000.00 | $ 3,272.88 |
| RES 10 | TIMMERMAN M B & PRISCILLA | $ 870,000.00 | $ 56,948.13 |
| RES 11 | WOODHOUSE RALPH & BETSY TR | $ 861,005.02 | $ 56,359.34 |
| RES 14 | GOLD FAMILY TRUST | $ 305,225.00 | $ 19,979.30 |
| RES 15 | DENNING GARY & SHEILA | $ 95,350.00 | $ 6,241.38 |
| RES 17 | CRYSTAL GRACE RUTHERFORD BADGLEY | $ 96,745.00 | $ 6,332.70 |
| RES 18 | GRACE ENGLISH | $ 370,565.00 | $ 24,256.30 |
| RES 19 | ELLIS LEWELLEN | $ 81,291.00 | $ 5,321.12 |
| RES 20 | EDGE CHLOE KERNS TRUST | $ 447,576.00 | $ 29,297.26 |
| RES 22 | BEHNKE FAMILY TRUST | $ 50,000.00 | $ 3,272.88 |
| RES 23 | HYDE WILL THOMAS & MARGARET MARY | $ 60,000.00 | $ 3,927.46 |
| RES 24 | FINK FREDERICK & LILA TRUST | $ 90,000.00 | $ 5,891.19 |
| RES 25 | LENSER BILLY & DEBORAH ET AL | $ 31,350.73 | $ 2,052.14 |
| RES 26 | NATALIE LENSER | $ 25,109.72 | $ 1,643.62 |
| RES 27 | DEAN LENSER | $ 25,109.72 | $ 1,643.62 |
| RES 28 | BILLY LENSER | $ 100,395.83 | $ 6,571.67 |
| RES 29 | BILLY K LENSER | $ 100,395.83 | $ 6,571.67 |

| | | | |
|---|---|---|---|
| RES 30 | DEBORAH LENSER | $ 100,395.83 | $ 6,571.67 |
| RES 31 | CATES LEROY R & BONNIE J & | $ 215,000.00 | $ 14,073.39 |
| RES 32 | MCCAULEY GEORGE E ET AL | $ 514,845.00 | $ 33,700.53 |
| RES 33 | LORI & MICHAEL O'SHEA | $ 625,000.00 | $ 40,911.01 |
| RES 34 | BETKER FAMILY TRUST | $ 9,110,000.00 | $ 596,318.94 |
| RES 35 | BETKER PARTNERS THREE LP | $ 1,577,236.00 | $ 103,242.12 |
| RES 36 | BETKER PARTNERS ONE LP | $ 12,389,919.00 | $ 811,014.63 |
| RES 38 | NELSON TOM S | $ 66,667.00 | $ 4,363.86 |
| RES 39 | GREEN FRANKLIN | $ 243,207.00 | $ 15,919.75 |
| RES 40 | BARBEE EUNICE | $ 8,067.78 | $ 528.10 |
| RES 42 | HAGELIN RONALD LINDA PAUL | $ 1,319,090.00 | $ 86,344.49 |
| RES 44 | JOHANSEN GERALD & JANET | $ 78,556.70 | $ 5,142.13 |

Tardily filed claims of general (unsecured) creditors totaling $ 5,864,901.29 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 13 | JOSEPH L NEWMAN | $ 2,259,423.74 | $ 0.00 |
| 18 | ELDRIDGE FAMILY TRUST | $ 2,094,520.00 | $ 0.00 |
| 24 | JAMES E IVERSON (LAWVER) | $ 589,555.00 | $ 0.00 |
| INV13 | THE GEORGETOWNE OF APPLETON LLC | $ 93,800.00 | $ 0.00 |
| RES54 | THOMAS U & LENELL M CHACE | $ 385,000.00 | $ 0.00 |
| RES56 | THOMAS U CHACE | $ 385,000.00 | $ 0.00 |
| RES57 | CT DEPT OF REVENUE SVCS | $ 2,910.94 | $ 0.00 |
| | DWIGHT R J LINDQUIST | | |

  RES63       CH 7 TRUSTEE          $      54,691.61      $        0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

*Claim Number*   *Claimant*                *Allowed Amt. of Claim*   *Proposed Payment*

N/A

The amount of surplus returned to the debtor after payment of all claims and interest is $ 0.00.